**UNITED STATES DISTRICT COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

| | |
|---|---|
| MM Games d.o.o., <br><br>            Plaintiff, <br><br>     v. <br><br> Andre Rebelo-Soares d/b/a Typical Gamer, Jogo Studios, Inc. <br><br>            Defendant. | **CASE NO. 2:25-CV-01969-GW-(JPRX)** <br><br> **DECLARATION OF JUSTIN V. LEWIS IN SUPPORT OF PLAINTIFF MM GAME'S MOTION FOR PRELIMINARY INJUNCTION** <br><br> Hon. George H. Wu <br><br> Date:  May 8, 2025 <br> Time:  8:30 a.m. <br> Courtroom:  9D |

I, Justin V. Lewis, have been retained by MM Games d.o.o. ("MM Games" or "Plaintiff"), to provide independent expert opinions regarding financial and economic issues in the above-captioned matter.  I am providing this Declaration in support of MM Games' Motion for Preliminary Injunction against Defendant Andre Rebelo-Soares d/b/a Typical Gamer ("Typical Gamer") and Defendant Jogo Studios Inc. ("Jogo Studios") (collectively "Defendants") involving the infringement of Plaintiff's copyrighted and playable game on Epic Games' Fortnite platform called "Crazy Red vs Blue" through Defendants' release, advertisement, and distribution of its playable game called "Super Red vs Blue" (the "Infringing Product") on the same platform, namely, Fortnite.

## I.      QUALIFICATIONS

1.      I am a Certified Public Accountant and a Certified Valuation Analyst.  I have over 27 years of work experience as an auditor, forensic accountant, licensing and risk management consultant, and expert in litigation.  I am CEO and Managing Director for Truest Consulting, LLC, a firm that provides companies with services related to intellectual property and intangible assets

including financial expert testimony, valuation, strategic consulting, investment advisory, and transaction support.  My experience includes extensive work with patents, trademarks, copyrights, and other forms of intellectual property ("IP") and intangible assets.

2.      I am a regular speaker and member of several intellectual property organizations. I have been an active member of the Licensing Executives Society ("LES") for many years, holding leadership positions as former Chair of the Valuation and Pricing Committee and current chair of the San Francisco Chapter.  As part of these roles at LES, I have spoken numerous times on a variety of intellectual property issues including patent damages, licensing and valuation, trademark licensing, Standard Essential Patent ("SEP") licensing, intellectual property valuation methodologies, and copyright damages.  I was a member of the Intellectual Property Owners Association ("IPO") and have spoken and worked on projects and topics for them including model license clauses, valuation and royalty rate determinations, and trade secret damages.  I am a member of the International Trademark Association ("INTA"), an international not-for-profit association of trademark holders and professionals whose practice includes trademark protection and promotion, and whose publications and other educational materials are peer-reviewed and generally considered authoritative in the field.  I have taught masters level courses on intellectual property valuation and risk management at the Illinois Institute of Technology and at the University of Washington.  My full Curriculum Vitae ("CV") is attached hereto as Exhibit A.  I have created schedules to support my opinions, which I have attached hereto as Exhibit B.  I have also attached supporting documents, attached hereto as Exhibits C-Q.

## II.     BACKGROUND AND INTRODUCTION

### A.     MM Games

3.      MM Games, also known as "RVB" and "Boyka," is a Fortnite Creative development creator based in Croatia.[1]  MM Games is most known for its "Crazy Red vs Blue" Fortnite Map (hereinafter referred to as "CRB").[2]  This map, also referred to as an "island" or "game," was created by MM Games using the Creative mode in Fortnite and Unreal Editor For Fortnie that allows users to "freely create content on your own Creative Islands."[3]  These users can create maps, alter the layout and props within these maps and develop gameplay mechanics in order to create independent games and experiences for other players to enjoy.  Users who do this are referred to as "Creators."  Creators, through the Fortnite Creative program, can earn payouts from the games they create through the level of engagement their games receive.[4]  Creator maps are available to be played, alongside Epic Games' own Fortnite maps, on the Fortnite platform.

4.      CRB was released on June 14, 2023, has 935,891 unique active players daily on average, and has earned over $19 million in payouts through August 2024.[5]  Fortnite.gg, a privately operated website that offers "useful guides and tools" for players and Creators to review,[6] has

---

[1] *Boyka*, X, accessed at https://x.com/BoykaARO (last visited on Jan. 7, 2025).

[2] For simplicity's sake, I will refer to CRB and other similar properties as "games" understanding that they are hosted by Fortnite's gaming platform and for all intents and purposes function as a game despite there being technical differences between an "island" and "map."  If or when a distinction between "map", "island", and "game" is needed, I may elect to alter my language to better support the statement.

[3] *What is Creative mode in Fortnite? How does it work?*, EPIC GAMES, https://www.epicgames.com/help/th/c-Category_Creative/c-Creative_Gameplay/what-is-creative-mode-in-fortnite-how-does-it-work-a000084986 (last visited on Jan. 7, 2025); *see also Island Creator & Engagement program*, EPIC GAMES, https://dev.epicgames.com/documentation/en-us/fortnite-creative/join-the-island-creator-program-in-fortnite-creative (last visited on Jan. 7, 2025).

[4] *Create in Fortnite*, EPIC GAMES, https://www.fortnite.com/create?lang=en-US (last visited on Jan. 7, 2025).

[5] *See* Lewis Schedule 1.0 and 2.0, attached hereto within Exhibit B.  Payouts are based on the monthly engagement an island receives.  Funds are deposited into Creator's accounts through Epic's current payment platform Hyperwallet, a payout application that provides distribution of payouts in local currencies to Creators.  These funds can then be transferred to a Creator's personal banking accounts.  *See*, "Engagement Payout," Epic Games, accessed at https://dev.epicgames.com/documentation/en-us/fortnite-creative/engagement-payout-in-fortnite-creative. *See also*, "Hyperwallet," Epic Games, accessed at https://dev.epicgames.com/documentation/en-us/fortnite-creative/hyperwallet-setup-in-fortnite-creative.

[6] *Fortnite.GG*, X, accessed at https://x.com/FortniteDotGG/status/1380236686836301826?lang=en (last visited on Jan. 7, 2025).

estimated that MM Games has earned between \$4.7 million and \$17.5 million for its CRB Map.[7]

Notably, this appears to underestimate the actual payouts received by MM Games (\$19 million

through August 2024).[8]  MM Games, listed as RVB on Fortnite.gg's website, is currently ranked

as the third most popular Creator on Fortnite, with over 23 billion minutes played.[9]

     5.     MM Games holds a valid copyright in CRB.[10]

## B.    Typical Gamer

     6.     Defendant Andre Rebelo-Soares is a video streamer that goes by the name

"Typical Gamer" on platforms like Discord, YouTube, Fortnite, and Twitch where he streams

video game content.[11]  He is also an entrepreneur with multiple business ventures in the gaming

and apparel industry, including Defendant Jogo Studios.[12]

     7.     Typical Gamer is also a part of the Island Creator & Engagement Program who is

known for his Fortnite Map "Super Red vs Blue" or "SRB."  This game was released on

September 27, 2023, and has an average player count of 6,442.[13]  According to Fortnite.gg, Typical

Gamer has earned between \$1.8 million and \$6.7 million from SRB and is ranked as the thirteenth

most popular Creator on the platform.[14]

---

[7] *Crazy Red Vs Blue by rvb*, FORTNITE.GG, https://fortnite.gg/island?code=2898-7886-8847 (last visited on Jan. 7, 2025).

[8] Lewis Schedule 1.0 and 2.0, attached hereto within Exhibit B.

[9] *Fortnite Creators*, FORTNITE.GG, https://fortnite.gg/creators (last visited on Dec. 19, 2024, at 11:00am PT).

[10] Verified Complaint for Copyright Infringement, Dkt. 1 ("Complaint"), at p. 12; *id.* at Exhibit C.

[11] *Typical Gamer*, LINKEDIN, https://www.linkedin.com/in/typical-gamer-275071200/ (last visited on Jan. 7, 2025).

[12] *About Us*, JOGO STUDIOS, https://jogogames.com/about-us/ (last visited on Jan. 7, 2025); *TG*, TYPICAL GAMER STORE, https://typical.store/ (last visited on Jan. 7, 2025).

[13] *Super Red Vs Blye by typical gamer*, FORTNITE.GG, https://fortnite.gg/island?code=2786-2114-8349 (last visited on Jan. 7, 2025).

[14] *Super Red Vs Blue by Typicalgamer*, FORTNITE.GG, https://fortnite.gg/island?code=2786-2114-8349 (last visited on Jan. 7, 2025); *see also Typicalgamer*, https://fortnite.gg/creative?creator=typicalgamer (last visited on Jan. 7, 2024).

C.    **Jogo Studios Inc.**

8.    Jogo Studios Inc. is a Texas and Delaware corporation with its principal place of business in Encino, California.[15]    Jogo Studios was founded by Typical Gamer on January 2, 2024.[16]

### III.    PRELIMNARY INJUNCTION

9.    I understand MM Games has filed this action alleging copyright infringement against Defendants due to their creation, advertisement, and distribution of SRB.[17] I also understand MM Games is seeking a preliminary injunction in this matter as well as damages and disgorgement of profits.    The Courts have established a four-factor test when determining if a preliminary injunction should be granted.    In the case of *Starbucks Corp. v. McKinney*, the United States Supreme Court identified these factors as follows:

> The default rule is that a plaintiff seeking a preliminary injunction must make a clear showing that "[1] he is likely to succeed on the merits, that [2] he is likely to suffer irreparable harm in the absence of preliminary relief, [3] that the balance of equities tips in his favor, and [4] that an injunction is in the public interest." *Winter*, 555 U. S., at 20, 22, 129 S. Ct. 365, 172 L. Ed. 2d 249.  "These commonplace considerations applicable to cases in which injunctions are sought in the federal courts reflect a 'practice with a background of several hundred years of history.'" *Weinberger v. Romero-Barcelo*, 456 U. S. 305, 313, 102 S. Ct. 1798, 72 L. Ed. 2d 91 (1982) (quoting *Hecht Co. v. Bowles*, 321 U. S. 321, 329, 64 S. Ct. 587, 88 L. Ed. 754 (1944)).[18]

I have been asked to assess the likelihood of irreparable harm that is present in this matter.

---

[15] Complaint at p. 2.
[16] *Id*. at p. 3.
[17] *See generally* Complaint.
[18] *Starbucks Corp. v. McKinney*, 602 U.S. 339, 346 (2024) (internal citations in original).

## IV.    IRREPARABLE HARM

10.    Irreparable Harm refers to harm or injury that cannot be wholly compensated or remedied by a monetary award or through awarding damages.  Courts have determined that the following are elements to consider when determining if irreparable harm exists:[19]

1. Decrease in market share and loss of market leader position.
2. Adverse effects on sales momentum and profits.
3. Establishment of reputational harm.
4. Loss of customer goodwill.
5. Encouragement of other infringement.
6. Price erosion.

11.    "The Ninth Circuit has found that a likelihood of irreparable harm for unauthorized reproductions and performances of copyrighted works when the unauthorized display undermines the business model a plaintiff creates."[20]

12.    I have addressed the elements listed above to assess the likelihood of irreparable harm in this matter.  In addition, I understand Courts have previously considered "irreparable harm to a plaintiff's right to control the use of his/her copyrighted material.'"[21]  I will also discuss this issue as a potential indicator of irreparable harm.

13.    For the following reasons, the harm caused to MM Games and its copyrighted product CRB is profound, albeit many of the harms will be difficult to quantify.  I have addressed the types of irreparable harm that MM Games has experienced and is likely to continue to

---

[19] *See, Hutzler Mfg. Co. v. Bradshaw Int'l, Inc.*, 11 Civ. 7211 (PGG), 2012 U.S. Dist. LEXIS 103864, at *51–54 (S.D.N.Y. July 24, 2012) for discussion of all six elements. Other courts have also addressed the consideration of certain of these elements when determining irreparable harm. For example, *see MG Premium Ltd. v. Does*, No. 2:21-cv-08533-MCS-SP, 2024 U.S. Dist. LEXIS 139052 (C.D. Cal. July 8, 2024) (granting a preliminary injunction in a copyright case); *Wavve Ams. Inc. v. Unknown Party*, No. CV-24-02071-PHX-DWL, 2024 U.S. Dist. LEXIS 161339 (D. Ariz. Sep. 9, 2024) (same).  *See also, Nicole, Inc. v. B.L.K. Int'l, Inc.*, 2015 U.S. Dist. LEXIS 126605 (same); *MGM Studios, Inc. v. Grokster, Ltd.*, 518 F. Supp. 2d 1197 (C.D. Cal. 2007) (same); *Int'l Council for Veterinary Assessment v. Anivive lifesciences Inc.*, 2024 U.S. Dist. LEXIS 155517 (same); *AK Futures, LLC v. LCF Labs Inc.*, 2023 U.S. Dist. LEXIS 208081.
[20] *MG Premium Ltd.*, 2024 U.S. Dist. LEXIS 139052, at *5 (citing *Disney Enters., Inc. v. VidAngel, Inc.*, 869 F.3d 848, 866 (9th Cir. 2017)).
[21] See, *Int'l Council for Veterinary Assessment v. Anivive lifesciences Inc.*, 2024 U.S. Dist. LEXIS 155517 citing *MGM Studios, Inc. v. Grokster, Ltd.*, 518 F. Supp. 2d 1197, 1215, 1217 (C.D. Cal. 2007).

experience should a court decline to grant MM Games a preliminary injunction against Typical Gamer.

**A.    <u>Loss of Market Share and its Position as a Market Leader</u>**

14.    I understand that Typical Gamer, from SRB's release on September 27, 2023, to December 11, 2023, copied many of CRB's core features into SRB until the two games were substantially similar.  Thus, I refer to December 2023 as the start of Defendants' infringement.

*1.    Performance Prior to Infringement*

15.    Since its release in June 2023, CRB achieved steady and significant growth in players and playtime up until the infringement occurred.  CRB quickly ranked as the top game within the Fortnite platform within the first four months of its release and has remained within the top fifteen most played maps since.[22]  The figure below illustrates the success of CRB from its release date to Defendants' infringement in December 2023.

**Figure 1[23]**



---

[22] *See* Lewis Schedule 5.0, attached hereto within Exhibit B.
[23] Lewis Schedule 3.0, attached hereto within Exhibit B.

16.    The trendline above illustrates the trajectory that CRB was on prior to Defendants' infringement through SRB.

**2.    *Performance Post Infringement***

17.    The entrance of Typical Gamer's infringing SRB game coincided with a precipitous decline in the growth of the number of CRB's active players.  See the following chart.

**Figure 2[24]**



18.    As the chart illustrates, CRB's active player growth began slowing from November to December 2023 and went negative in January 2024, which coincides with the timeline of Typical Gamer's infringement.  Active player growth rebounded in February as Fortnite released multiple updates that created short-term engagement across the Creator islands.  I understand that the

---

[24] Schedule 1.0, attached hereto within Exhibit B.

February and March periods coincided with a release on February 7th of Fortnite v28.20,[25] which released updates for the platform, including but not limited to, the promise of adding updated main weapons in Fortnite Creative in the following months.[26] This led to players wanting to try out main weapons and new features in smaller lobbies, resulting in an increase in players across many of the Creator islands.[27] March's increase coincided with the release of Fortnite Chapter 5 Season 2 on March 8, 2024.[28] I understand that in this instance, new weapons and features were added to Fortnite Creative alongside the release, which resulted in an increase in players across the Creator islands for the same reason as the prior month.[29] CRB continued its decline of active players following these platform-wide, short-term engagement boosts.

19.     The decrease in the number of active players on CRB has had significant consequences for MM Games, including but not limited to, a loss of market share within the Fortnite platform and the loss of its position as a market leader.[30]

20.     First, there is a limited number of active players on Fortnite, averaging around 1,598,922 players per day.[31] Since the release of CRB and SRB, according to Fortnite.gg, CRB has an average of 22,858 players playing the map at any time per day while SRB has an average of 10,575.[32] Any time spent on the infringing SRB game is likely time not spent playing CRB.

---

[25] Referring to the 28.20 version of the platform.
[26] Per Conversations with MM Games.
[27] Per conversations with MM Games. See, "Fortnite Ecosystem V28.20," Fortnite, https://create.fortnite.com/news/fortnite-ecosystem-v28-20?team=personal.
[28] Per conversations with MM Games. See, "Make History in Fortnite Battle Royale Chapter 5 Season 2: Myths & Mortals!" Fortnite, accessed at https://www.fortnite.com/news/make-history-in-fortnite-battle-royale-chapter-5-season-2-myths-mortals/.
[29] Per conversations with MM Games.
[30] I note that Courts have previously held that plaintiffs may suffer "…immediate and irreparable harm due to the loss of current and future subscribers," in situations wherein subscribers "…would be drawn to [Defendant's] free programming services instead of to [Plaintiff's] legitimate… service." See, *Wavve Ams. Inc. v. Unknown Party*, No. CV-24-02071-PHX-DWL, 2024 U.S. Dist. LEXIS 161339 (D. Ariz. Sep. 9, 2024)
[31] *Fortnite Player Count*, FORTNITE.GG, https://fortnite.gg/player-count (last visited on Jan. 7, 2025).
[32] *Crazy Red Vs Blue by rvb*, FORTNITE.GG, https://fortnite.gg/island?code=2898-7886-8847 (last visited on Jan. 7, 2025); *Super Red Vs Blue by Typicalgamer*, FORTNITE.GG, https://fortnite.gg/island?code=2786-2114-8349 (last visited on Dec. 19, 2024at 11:00am PT).

SRB was temporarily taken down on two occasions, once on January 31, 2024, and again on February 4–5, 2024.[33]  These temporary "takedowns" resulted in the active players increasing almost immediately for CRB.

**Figure 3**[34]



21.    The graph above shows the active player counts for both CRB and SRB during the takedown that occurred on January 31, 2024.  In the first hour after the infringing game went offline CRB's usage increased by 42%, the greatest increase for any one-hour period the game experienced that day.  Similarly, after SRB became available again, CRB experienced an 18% drop in concurrent users, its largest single-hour drop that day.  This illustrates the impact that the Infringing Product has on CRB's number of active player and active playtime.  The following

---

[33] "CCU_history_island_disabled and Corrected_CCU_Data_for_Crazy_Re" attached hereto as Exhibits E and D. I understand these were takedowns related to the Digital Millennium Copyright Act ("DMCA"). This act provides a process for copyright holders to request the removal of infringing content from a website or online platform.  "What is a DMCA Takedown?" DMCA, accessed at https://www.dmca.com/FAQ/What-is-a-DMCA-Takedown.

[34] Exhibit F - CCU_history_during_DMCA_takedown.  Concurrent users ("CCU") refers to the number of users, in this case players, participating in an event or game at the same time.  *CCU*, PUREWEB, https://www.pureweb.com/glossary/what-does-ccu-stand-for/#:~:text=CCU%20stands%20for%20concurrent%20users,event%20at%20the%20same%20time (last visited on Jan. 7, 2025).

figure shows that the number of CRB's active players is correlated with the active playtime that occurs on CRB.

**Figure 4**[35]



22.    MM Games' maps have been played for 12.07 billion minutes (or 201 million hours), and at its peak, CRB had 61.7 million active players in a single month.[36]  According to Fortnite.gg's estimates, Typical Gamer's games have been played a total of 8.7 billion minutes (or 145 million hours), making Typical Gamer the 13th ranked Creator for most played games on Fortnite.[37]

---

[35] Lewis Schedule 3.0, attached hereto within Exhibit B.
[36] Lewis Schedule 3.0, attached hereto within Exhibit B.
[37] *Typicalgamer*, FORTNITE.GG, https://fortnite.gg/creative?creator=typicalgamer (last visited on Jan. 7, 2025).

**Figure 5[38]**



23.    I note that the data included in this figure is provided by Fortnite.gg, which includes different metrics and player data than what has been provided to MM Games by Epic.

24.    The repercussions of the loss of active players and player time spent on CRB is reflected in MM Games' (identified as RVB below) loss of rankings amongst Fortnite Creators from as high as #2,[39] only second to Epic, the owner of Fortnite,[40] to #9 shortly before the issuance of this declaration:[41]

---

[38] Lewis Schedule 7.0, attached hereto within Exhibit B.
[39] *See* Exhibit G, p. 20. Rankings for March 2024 have MM Games listed as the 2nd ranked Creator.
[40] *About Epic Games*, EPIC GAMES, https://www.epicgames.com/site/en-US/about (last visited on Jan. 7, 2025).
[41] Fortnite.gg provides no historical ranking information. The Wayback Machine at archive.org provides snapshots of the specific number of players in the top games at specific points in time. I have compiled a number of these snapshots beginning when CRB was created to when this declaration was filed. I also understand that Epic does not provide this information to MM Games. To date, this is the most representative data on rankings available to me. *See* Exhibit G.

**Figure 6**[42]



25.     At that time Typical Gamer was ranked the #17 Creator with approximately 6,989 players, approximately 6,200 of which were playing SRB.[43]   Typical Gamer's SRB game has caused MM Games to lose its clear position as the market leader within Fortnite.

### 3.     Additional Unquantifiable Effects on Performance

26.     The loss of CRB's leadership position has and will likely continue to result in other indirect and irreparable negative outcomes.

---

[42] *Fortnite Creators*, FORTNITE.GG, https://fortnite.gg/creators (last visited on Jan. 21, 2025, at 7:30pm PT).
[43] Exhibit N.

    i.   <u>Fortnite-Led Promotional Activities</u>

27.    First, Fortnite regularly promotes Creator games to its users based on their popularity and/or rankings at a given time.[44] Fortnite's home page identifies and promotes Creator games that are "Top Rated," "Most Engaging," and "Fan Favorites." The screenshot from the Fortnite homepage below identifies Typical Gamer's SRB as a "Fan Favorite":

**Figure 7**[45]



28.    I understand from conversations with MM Games that Fortnite's promotions can drive significant demand for Creator games. Thus, due to the loss of market share and leadership position, MM Games has likely experienced a reduction in visibility through Fortnite's diminished promotions. However, because Fortnite controls its own promotional activities, it is difficult to know the exact result or likelihood of Fortnite's promotions but-for Typical Gamer's infringement. An accurate calculation of damages associated with all of the harm caused becomes impossible.

---

[44] *Disclosure Statement*, EPIC GAMES, https://dev.epicgames.com/docs/epic-games-store/agreements/disclosure-statement?lang=zh-CN (last visited, Jan. 7, 2024).

[45] *Fan Favorites*, EPIC GAMES, https://fortnite.com (last visited on Dec. 17, 2024, at 5:00pm PT).

ii.  Third-Party Sponsorship Opportunities

29.    Fortnite's Creator Rules also allow Creators to benefit from commercial content and sponsorships.  Section 4.3 of the Creator Rules states that "brands and creators are welcome to collaborate in Fortnite" and that this includes "paid" commercial content "that contains, either in the island itself or its metadata, content for which [Creator's] have been compensated."[46]  This content may take the form of sponsorships, endorsements, takeovers, placements, or other similar actions.  Owned commercial content is also permitted, which includes content that is built or controlled by a brand or other commercial entity.

30.    There are several avenues for Creators to incorporate paid branding.[47]  For example, Creators may incorporate licensed brand content, such as a logo, into their map or island designs, sell sponsorships for "in-person" events, tournaments, and competitions related to their maps.  Creators may also promote their maps through physical and online events, online advertisements, or sponsorships of other influencers so long as these promotions comply with Epic Games content guidelines.[48]  In-person events such as GamesCom, the largest gaming convention in the world, serve as networking opportunities for those working in the gaming industry.[49]

31.    Sponsors are increasingly recognizing that user generated content represents a viable channel for brand marketing.  For example, an editorial by Overwolf, a gaming and advertising platform, states that "[a]dvertisers are now understanding that far from being a niche sub-culture, modding has been and continues to be the dominant backbone of mainstream

---

[46] *Creator Rules*, FORTNITE, accessed at https://www.fortnite.com/news/fortnite-island-creator-rules.
[47] *Creator Rules*, FORTNITE, accessed at https://www.fortnite.com/news/fortnite-island-creator-rules.  I note that, whether content is considered commercial or not, a Creator may not include: calls to action outside of Fortnite; solicitation to join, participate in, or donate to a real-world religion, political organization or military organization; product claims; dates of offer; or pricing.
[48] *Creator Rules*, FORTNITE, accessed at https://www.fortnite.com/news/fortnite-island-creator-rules.
[49] *Sponsorships*, GAMESCOM, accessed at https://www.gamescom.global/en/info/exhibitors/sponsorships.

gaming."[50]  As with any marketing or advertising tool, the visibility or "reach" of the platform is a key determinant of the value provided to advertisers.

32.     MM Games has confirmed that reduced visibility "can make it more tough to secure brand sponsorships, as brands may prefer to work with the games that are managed by Creators with a larger audience."[51] Because Creator games require large market shares in order to be successful, a loss of visibility will likely result in a decline in other marketing and revenue opportunities.  However, the extent of the decline in these opportunities and their likely outcomes, makes a calculation of the damages associated with them difficult to do with certainty or precision.

iii.   <u>Community-Generated Content</u>

33.     Finally, Creator games also often benefit from community generated content through social platforms like YouTube, X, Discord, and TikTok.  Below are two examples of YouTube content created by other users about the SRB and CRB maps, respectively:

---

[50] *A new wave of brands are partnering with in-game modders to reach Gen Z*, THE DRUM, accessed at: https://www.thedrum.com/open-mic/a-new-wave-of-brands-are-partnering-with-in-game-modders-to-reach-gen-z. *See also*, *Overwolf Company Profile*, THE DRUM, accessed at: https://www.thedrum.com/profile/overwolf.
[51] Conversations with MM Games.  *See also*, Alastair Pusinelli, *How The Gaming Industry Provides The Perfect Recipe For Brand Reach And Engagement*, THE SPORTFIVE MAGAZINE, accessed at https://sportfive.com/beyond-the-match/insights/gaming-industry-provides-both-brand-reach-and-engagement.  *See also*, *Pitching eSports Sponsors: How To Use Social Media Metrics To Secure Sponsors*, KEYHOLE, accessed at https://keyhole.co/blog/pitching-esports-sponsors/.

Figure 8[52]



34.     Users on these platforms who are familiar with MM Games' products may create content centered around CRB and Creator games.  This content leads to more players discovering the game and often results in an exponential increase in users on these platforms gaining familiarity with CRB.[53]  Community generated content such as this creates more marketing and advertising opportunities for CRB.  Additionally, algorithms are the determining factor for many users gaining access to CRB related content, which do not provide Creators with set guidelines or metrics to meet to maintain pressure to remain relevant and successful.

35.     If the overall popularity of CRB is reduced by an infringing product entering the market, the likelihood of this community generated content being made about CRB decreases. This leads to an increase in the cost for MM Games to market and advertise its product that may not have otherwise been necessary, or simply a decrease in user traffic and revenue.  Therefore,

---

[52] Super Hero, *Fortnite crazy Red vs. Blue*, YOUTUBE (Aug. 23, 2024), https://www.youtube.com/watch?v=c3vDE3q7G2U&ab_channel=SuperHero; Espiritgame, *Super Red Vs Blye Typical Gamer Map Fortnite – How to Find Vault Code Locations*, YOUTUBE (Sept. 8, 2024), https://www.youtube.com/watch?v=OgyIVoikU04&ab_channel=ESPRITGAME.
[53] As of October 2024, there were over 5.2 billion social media users.  MM Games has a direct presence on several major social platforms.  Where MM Games does not have a presence, user's sharing and reposting to these other cites also drives an unquantifiable engagement.  For global user statistics *see Global Social Media Statistics*, DATAREPORTAL, accessed at https://datareportal.com/social-media-users (last visited on Jan. 7, 2025).  Studies have also addressed the potential impact of social media posts and engagement.  *See Niitsuma, et al., Influencers' Reposts and Viral Diffusion: Prestige Bias in Online Communities* (Nov. 8, 2024), accessed at https://arxiv.org/html/2411.05448v1#S2.T1.

decreases in traffic/popularity are likely to create a snowball effect, thereby further decreasing the likelihood of promotions of CRB through community generated content and other sources. Ultimately, given the complexity of virality and network effects within social platforms it would be impossible to quantify the full extent of the effects SRB had and continues to have on CRB's market performance.

iv.  Conclusion

36.    The complex social dynamics and marketing incorporated in modern gaming makes it difficult to determine what opportunities for Fortnite promotion, third-party sponsorship, or community-generated support would have been available but for Typical Gamer's infringement. The rapidly evolving market for these services and opportunities further demonstrates that MM Games has been and continues to be irreparably harmed due to the alleged infringement.

**B.    Adverse Effects on Sales Momentum and Profits**

37.    Based on my conversations with MM Games, payouts through Fortnite's Island Creator & Engagement Program are MM Games' primary revenue stream associated with CRB. However, Creators are not told, nor is it public knowledge, the formula Epic Games uses to determine its payouts to Creators.  Creators are simply told the following: "Engagement payouts are tailored for island creators in that it pays based on island engagement metrics.  The goal of engagement payouts is to compensate island creators for the value they bring to Fortnite through engagement."[54] Epic Games identifies the following metrics that are considered for determining engagement:[55]

- Monthly Engagement Payout: Monthly island payout earnings for a Creator's Island.

---

[54] *Payout Factors*, EPIC GAMES, https://dev.epicgames.com/documentation/en-us/fortnite-creative/engagement-payouts-in-fortnite-creative#payoutsfactors (last visited on Jan. 7, 2025).
[55] *Payout Factors*, EPIC GAMES, https://dev.epicgames.com/documentation/en-us/fortnite-creative/engagement-payouts-in-fortnite-creative#payoutsfactors (last visited on Jan. 7, 2025).

- Active Playtime: Active time players spend on an island.
- Playtime Surrounding V-Bucks Spent: Active Playtime within a week of a player spending V-Bucks.
- Active Players: Number of daily unique players on an island.
- Retained Players: Number of players who have played an island and returned to Fortnite within seven days.
- Recurring Retained: Number of players who have played an island and then played Fortnite frequently within seven days.
- New Players: Number of players who visit an island on their very first day in Fortnite.
- Returning Players: Number of players who visit an island on their first day back after being absent from Fortnite for at least 28 days.

38.      Creators are not told the ratio for each of these factors, or if there are other undisclosed factors that are considered in determining monthly payouts.  Nor is it clear whether there is greater or less significance placed on any of these factors or if this changes over time.  Thus, the formula used by Epic Games appears to be a "black box" that prohibits a complete understanding of how monthly payouts are determined, making an accurate recalculation of these payouts impossible.  The variability of these metrics and how they are valued makes any attempt to calculate payouts but for the infringement a hypothetical and uncertain exercise.  Therefore, the formula for these engagement payouts results in a monetary damages calculation likely *"inadequate to compensate"* for MM Games' injuries.  This fact emphasizes the justification of a preliminary injunction in this matter.

39.      It is clear that MM Games has suffered harm through a multitude of declining metrics.  For example, the month over month changes that occurred after Defendants' infringement began (December 2023 to January 2024) and shortly after SRB regained momentum after the January and February takedowns (March to April 2024), as shown in the table below:

Figure 9[56]

|  | Dec-23 | Jan-24 | Mar-24 | Apr-24 |
|---|---|---|---|---|
| **Active Players** | **48,308,495** | **47,568,639** | **61,712,655** | **32,432,808** |
| *% Change* | *18.7%* | *-1.6%* | *3%* | *-90%* |
| **Retained Players** | **46,283,547** | **45,246,703** | **58,672,968** | **30,563,189** |
| *% Change* | *19.4%* | *-2.3%* | *3%* | *-92%* |
| **Recurring Players** | **36,349,550** | **34,058,862** | **43,919,661** | **22,272,524** |
| *% Change* | *23.3%* | *-6.7%* | *2%* | *-97%* |
| **New Players** | **384,189** | **276,159** | **285,901** | **118,860** |
| *% Change* | *26.6%* | *-39.1%* | *-4%* | *-141%* |
| **Returning Players** | **617,566** | **458,746** | **724,807** | **409,866** |
| *% Change* | *-59.0%* | *-34.6%* | *5%* | *-77%* |
| **Active Playtime** | **26,383,998** | **25,712,534** | **32,555,900** | **16,797,199** |
| *% Change* | *27.1%* | *-2.6%* | *-0.4%* | *-93.8%* |
| **PSVS** | **13,209,147** | **11,438,177** | **16,402,244** | **8,577,900** |
| *% Growth* | *32.0%* | *-15.5%* | *12.9%* | *-91.2%* |

40.     As can be seen, there has been a significant impact on the payout and profits of MM Games since the infringement.  After the infringement began, MM Games experienced a 61.6% drop in payout revenues (calculated from December 2023 to January 2024).[57]

---

[56] Lewis Schedule 1.0, attached hereto as Exhibit B.
[57] Lewis Schedule 2.0, attached hereto as Exhibit B.

**Figure 10**[58]



41.     MM Games' payout experienced a slight recovery in February and March of 2024 following the previously discussed takedowns of SRB and the release of Fortnite v28.20 and Chapter 5 Season 2.[59]  However, MM Games experienced another 66% drop from March 2024 to April 2024 as SRB was republished and began to gain player popularity and momentum.[60]

42.     Most costs for MM Games' product are upfront or fixed costs.  So, loss of payouts is mostly loss of profit.  MM Games personally developed CRB, therefore any payouts earned by the game are a form of retroactive compensation for the initial effort put into making and maintaining the game.  Additional updates to CRB that may require a skillset outside of what MM Games can personally provide require MM Games to hire third-party companies.  This has already occurred through a company called Future Trash, which MM Games brought on to help update CRB.  As payment, Future Trash received 5% of the game's revenue.  Declines in monthly

[58] Lewis Schedule 2.0, attached hereto as Exhibit B.
[59] Per conversation with MM Games.  *See also, Fortnite Ecosystem V28.20*, FORTNITE, accessed at https://create.fortnite.com/news/fortnite-ecosystem-v28-20?team=personal.  *See also, Make History in Fortnite Battle Royale Chapter 5 Season 2: Myths & Mortals!*, FORTNITE, accessed at https://www.fortnite.com/news/make-history-in-fortnite-battle-royale-chapter-5-season-2-myths-mortals/.
[60] Lewis Schedule 2.0, attached hereto as Exhibit B.

revenue hinder MM Games' ability to make needed improvements to the game, which enables it to maintain its popularity and status.

43.     Due to the lack of clarity and visibility, the influence these metrics have on the monthly payouts to Creators and the impacts on community engagement, it is impossible to quantify the full extent of the damage caused by the infringement.  While some data is available to quantify certain losses, the black box nature of the Epic platform and community removes the possibility of accurately calculating monetary damages to compensate for the full extent of the harm caused.[61]

### C.     Reputational Harm / Loss of Customers' Goodwill

44.     The Infringing Product's continued presence on Fortnite, Jogo Studios' website, and community generated content directly results in MM Games sustaining reputational harm and loss of customers' goodwill.  As previously described, Creator games are regularly promoted across social platforms and the impact an infringing competitor can have is likely to spread quickly, resulting in significant, yet difficult to quantify, reputational harm.

45.     For example, while addressing patent infringement, I understand courts have held that, "to the extent an act of [infringement] threatens to harm the owner's reputation for being an innovator, or to mislead consumers into thinking that the defendant's lower-quality, infringing product is an acceptable substitute for the plaintiff's, these effects may qualify as 'irreparable harm' in support of injunctive relief."[62]  This same type of reputational harm would likely exist

---

[61] Uncertainty in calculating lost profits has been previously deemed sufficient to support a determination of irreparable harm; see, *Nicole, Inc. v. B.L.K. Int'l, Inc.*, 2015 U.S. Dist. LEXIS 126605, quoting *eBay, Inc. v. Bidder's Edge, Inc.,* 100 F. Supp. 2d 1058, 1066 (N.D. Cal. 2000), ("Harm resulting from lost profits and lost customer goodwill is irreparable because it is neither easily calculable, nor easily compensable and is therefore an appropriate basis for injunctive relief").

[62] Thomas F. Cotter, *Damages for Noneconomic Harm in Intellectual Property Law*, 72 HASTINGS L.J. 1055, 1098 n.248 (2021) (citing *Apple Inc. v. Samsung Elecs. Co.,* 809 F.3d 633, 652–56 (Fed. Cir. 2015) (Reyna, J., concurring) and *Douglas Dynamics, LLC v. Buyers Prods. Co*., 717 F.3d 1336, 1344 (Fed. Cir. 2013)).

for Creators of copyrighted games, where status and relevance on social media platforms is both prevalent and necessary.

46.     Additionally, as SRB gains more traction and familiarity, it is expected that players will begin to associate the game with the design and mechanics originating from CRB, therefore diluting its unique branding, design, and reputation.   Again, the full extent of this brand/reputational harm will be difficult, if not impossible, to quantify.

### D.     Encouragement of Other Infringement

47.     I understand that other infringers likely exist on Fortnite.  While the impact of these infringers is currently less than Typical Gamer given their relative market share, I understand that they nonetheless exist.  This is evidenced by MM Games recently issuing a DMCA takedown notice to Unchained_Off, a French YouTube gaming influencer.  The existence of these other infringers is an indication that Typical Gamer's infringement is encouraging the infringement of others.

### E.     Price Erosion

48.     As there is no direct consumer price or cost for access to the games at issue in this case, I do not believe that price erosion is a relevant consideration in this matter.

### F.     Loss of Control Over Copyrighted Material

49.     Ongoing infringement by Typical Gamer disrupts MM Games' control over their copyrighted work.   In other instances, Courts have held that counterfeit goods are a detriment to the copyright holder as they "cannot control the quality or safety of the counterfeit products."[63]  In

---

[63] *AK Futures, LLC v. LCF Labs Inc.*, 2023 U.S. Dist. LEXIS 208081 (C.D. Cal. Sept. 1, 2023).  See also, *MGM Studios, Inc. v. Grokster, Ltd*., 518 F. Supp. 2d 1197 (C.D. Cal. 2007) ("infringement may still occur in such a manner that it has the actual effect of irreparably harming a plaintiff's right to control the use of his/her copyrighted material").

this instance, the product offered is experiential, and therefore, one may evaluate loss of economic control as being tied to loss of control over the experience. MM Games' copyright provides it with the sole right to offer the 'experience' of playing CRB, and both the copyrighted CRB map and the infringing SRB map are customizable within Fortnite. As players continue to associate the two maps as related content, decisions made by Typical Gamer that negatively impact players' enjoyment of SRB may effectively reduce the perceived quality of both products. Growing an audience for products like custom maps may require substantial effort, and online game popularity is often challenging to maintain.[64] Thus, Typical Gamer's infringement risks not only the near-term popularity of the CRB island but also MM Games' ability to control the unique design elements it has created, and the resulting perceptions that players have of them.

## V.    CONCLUSION

50.    Based on the above, there is significant evidence supporting the opinion that MM Games will be irreparably harmed by the continued existence of Typical Gamer's game, SRB, within the Fortnite platform due to the loss of current and future market share, its loss of position as a market leader, the adverse effects on its sales momentum and profits, the potential to harm MM Games' reputation and goodwill, the encouragement of others to infringe, and the loss of control over its copyrighted material.

51.    MM Games would continue to be irreparably harmed and prejudiced should Typical Gamer Accused Product be permitted to remain on the Fortnite platform during the pendency of this litigation.

---

[64] *The Ultimate Guide to Promoting Your Fortnite UEFN Map in 2025*, OVERWOLF, accessed at https://blog.overwolf.com/the-ultimate-guide-to-promoting-your-fortnite-uefn-map-in-2024.

52.     Pursuant to 28 U.S.C. § 1746, and using the precise statutory language set forth in that statute, I declare under penalty of perjury that the foregoing is true and correct.

Executed March 4, 2025 in Orinda, California.

_____

Justin Lewis

# EXHIBIT A

# JUSTIN VAHN LEWIS, CPA, CVA, CFF
# CURRICULUM VITAE

March 2025

Justin Lewis is an experienced expert who has testified in both federal and state court. He is CEO of Truest Consulting, LLC. Mr. Lewis' over 25 years of consulting experience includes the analysis and quantification of economic damages arising from patent, trade secret, trademark, copyright infringement & breach of contract in over two hundred matters. He has a solid understanding of the financial issues and theories related to intellectual property, trade secret and breach of contract litigation from discovery to trial.

In addition to his experience in intellectual property matters, Mr. Lewis performed audits for two years with a big five accounting firm of the financial statements for both private and public companies. He also performs valuations of IP and other assets both in and out of litigation. He is an experienced forensic accountant, conducting investigations in securities litigation matters including matters involving fortune 500 companies. Mr. Lewis is a regular speaker on financial issues and has taught masters level courses in intellectual property valuation and risk management.

Prior to forming Truest Consulting, Mr. Lewis was a Managing Director at Ocean Tomo and worked at StoneTurn and Deloitte & Touche in their respective dispute practices. Mr. Lewis is a Certified Public Accountant in California, Certified Valuation Analyst, Certified in Financial Forensics and holds a B.A. in Business/Economics with an emphasis in accounting from University of California, Santa Barbara.

| **SELECT ENGAGEMENT EXPERIENCE** | <ul><li>Patent Infringement</li><li>Business Valuation</li><li>Copyright Infringement</li></ul> | <ul><li>IP Valuation</li><li>Trademark Infringement</li><li>Breach of Contract</li><li>Compliance Reviews</li></ul> | <ul><li>Trade Secret Misappropriation</li><li>Securities Litigation</li><li>Accounting Investigations</li></ul> |
|---|---|---|---|
| **SELECT INDUSTRY EXPERIENCE** | <ul><li>Consumer Goods</li><li>Medical Devices</li><li>Healthcare</li><li>Biotechnology</li><li>Pharmaceutical</li><li>Manufacturing</li><li>Retail</li></ul> | <ul><li>Beverages</li><li>Wireless</li><li>Cellular</li><li>Electronics</li><li>Financial Services</li><li>Environmental</li><li>Nutraceuticals</li></ul> | <ul><li>Food Additives</li><li>Semiconductor</li><li>Memory</li><li>Software/SaaS</li><li>Video Gaming</li><li>Winemaking</li><li>Computer Hardware</li></ul> |

| | |
|---|---|
| **EDUCATION LICENSES** | University of California Santa Barbara, B.A. Business/Economics emphasis in Accounting<br>Certified Public Accountant (CPA)<br>Certified Valuation Analyst (CVA)<br>Certified Financial Forensics (CFF) |

| | |
|---|---|
| **EXPERIENCE** | Truest Consulting 6/23 to present - CEO |
| | Ocean Tomo 2/07 to 6/23 – Managing Director |
| | Manager at StoneTurn from 1/05 through 1/07. |
| | Manager at Deloitte from 5/01 through 1/05. |
| | Staff at Degnan & Associates from 4/99 through 4/01. |
| | Auditor at Arthur Andersen from 7/97 through 4/99. |

| | |
|---|---|
| **ASSOCIATION MEMBERSHIPS** | Member National Association of Certified Valuation Analysts |
| | Member American Institute of Certified Public Accountants |
| | Member Intellectual Property Owners Association – Licensing Committee |
| | Member Licensing Executive Society – Past Chair of the Valuation and Pricing Committee |

| | |
|---|---|
| **INDUSTRY PUBLICATION/ PRESENTATIONS** | Co-authored "Changes in U.S. Patent Licensing Over the Past Twenty Years", Les Nouvelles, 2006 |
| | Speaker "The Impact of Patent Purchase and Patent Reform on Enforcement Damages", ICAP/Ocean Tomo, IP Markets 2009 |
| | Speaker "IP Monetization 2009", Practicing Law Institute, 2009 |
| | Speaker "Emerging Issues in IP and Valuation", Licensing Executive Society, 2009 |
| | Guest Lecturer – Illinois Institute of Technology – Masters Level Course – 2011 |
| | Speaker "Managing and Insuring IP Litigation Risk", IPO Licensing Committee – 2011 |
| | Guest Lecturer – Golden Gate University – IP Management Course, Masters Program, 2011 |

Speaker "IP Risk Management", Woodruff Sawyer & Co. – 2011.

Guest Lecturer – Illinois Institute of Technology – Masters Level Course – 2012

Speaker and Moderator, "Patent Disputes 2012" - Thompson Reuters – June 2012

Presentation – Delegation of the Malaysian Government – IP Valuation and IP Backed Lending, June 2013

Speaker – Center for Applied Innovation Town Hall Meeting, IP Investments & Markets, "IP Risk Management" Workshop – June 2013

Speaker "Royalty/Payment Clauses", IPO Licensing Committee – 2013

Speaker and Moderator, "Patent Disputes 2013" – November 2013

Speaker "IP Valuation: In and Out of Litigation", IPO Licensing Committee – 2014

Speaker "Trends in IP Damages", Qualcomm – 2014

Speaker "Modern Approaches to Calculating Reasonable Royalty Damages", ABA IPLSpring – March 2015

Speaker "IP Considerations and the Value Impact for Early-Stage Companies", Licensing Executive Society Webinar, May 2015

Speaker "IP Valuation to Support Transactions", Licensing Executive Society, May 2015

Moderator "Value of Creative Innovation Strategies", Licensing Executive Society, April 2016

Co-authored, "Quantitative Approaches to Determining FRAND Royalties", Intellectual Property Owners Association Annual Meeting, 2017

Panelist "Trade Secrets: Important Lessons for Management", Licensing Executive Society, September 2018

Panelist "Driving Consumer Product Value through Innovation and Licensing", Licensing Executive Society, October 2018

Speaker "Valuing Copyrights, Trademarks, and Trade Secret Damages – Considerations and Observations", USC IP Institute, March 2019

Speaker "Qualcomm Battles: SEP/FRAND Update," Licensing Executive Society Annual Meeting, October 2019

Speaker "A Discussion of the Utility of Surveys in Patent Cases," San Francisco Intellectual Property Law Association, May 2022

**TESTIMONY**

*Wilfredo Balce v. Lucky Chances, Inc.*
U.S. District Court – Northern District of California, 3:2007cv01090
Deposition and Trial
Filed: February 22, 2007

*Petter Investments, Inc. v. Hydro Engineering, Inc.*
U.S. District Court – Western District of Michigan, 1:2007cv01033
Deposition
Filed: October, 12, 2007

*Vornado Liquidating Trust v. Tyco Electronics, et al.*
Superior Court of the State of California – San Francisco, CGC-05-441279
Deposition
Filed: May 13, 2005

*Powertech Technology Inc. v. Tessera, Inc.*
U.S. District Court – Northern District of California, Oakland Division
Deposition
Filed: March 5, 2010

*Accusoft Corporation v. Quest Diagnostics Inc., et al.*
U.S. District Court – District of Massachusetts, 4:12-cv-40007-TSH
Deposition
Filed: November 14, 2011

*Chico's FAS, Inc. v. 1654754 Ontario, Inc. D/B/A Wink Intimates*
U.S. District Court – Middle District of Florida, Ft. Myers Division, 2:13-cv-00792-SPC-DNF
Deposition
Filed: November 14, 2013

*Yardi Systems, Inc. v. Property Solutions International Inc.*
U.S. District Court – Central District of California, 2:13-cv-07764
Deposition
Filed: April 4, 2014

*Touchstone Home Health, LLC v. Touchstone Health Partners*
District Court – Larimer County, Colorado, 2013CV030788
Deposition
Filed: June 17, 2013

*Tranxition, Inc. v. Lenovo (United States) Inc.*
U.S. District Court – Portland Division of Oregon, 3:12-cv-1065
Declaration
Filed: June 15, 2012

*180s, Inc. et al. v. J.C. Penney Company, Inc. et al.*
U.S. District Court – Baltimore Division of Maryland, 13-cv-3330
Declaration
Filed: November 17, 2013

*Invention Capital Partners, v. Phoenix Technologies Ltd; et al.*
California Superior Court – County of Santa Clara
Deposition
Filed: March 7, 2013

*Copper Harbor Company, Inc. v. Central Garden & Pet Company et al.*
California Superior Court – County of Contra Costa
Deposition and Trial
Filed: October 16, 2015

*EZ-Pedo Inc. v. Mayclin Dental Studio, Inc.*
U.S. District Court – Eastern District of California
Deposition
Filed: April 7, 2016

*Attachmate Corp. v. Fidelity National Financial, Inc.*
U.S. District Court – Middle District of Florida
Deposition
Filed: November 23, 2015

*MiiCs & Partners, America, Inc. et al v. Toshiba Corporation et al*
U.S. District Court – District of Delaware
Deposition
Filed: June 24, 2014

*Joseph Neev v. Alcon LenSx, Inc., and Femto-Sec Tech, Inc. v. Alcon LenSx, Inc.*
U.S. District Court – Central District of California
Deposition
Filed: April 20, 2015

*Talking Rain Beverage Company, Inc. v. DS Services of America, Inc.*
U.S. District Court – Western District of Washington – Seattle
Deposition
Filed: November 17, 2015

*Quantum Inc. v. Akeso Health Sciences, LLC*
U.S. District Court – District of Oregon, Portland Division
Trial
Filed: September 1, 2016

*Attachmate Corp. v. Fidelity National Financial, Inc. v. Black Knight Financial Services, LLC*
U.S. District Court – Middle District of Florida
Deposition
Filed: November 23, 2015

*CP Kelco, U.S., Inc. v. Chienkuo Yuan a/k/a "Ronnie" Yuan*
Superior Court of the State of California – County of San Diego
Deposition and Trial
Filed: July 7, 2015

*WhiteWater West Industries, Ltd. v. Richard Alleshouse et al.*
U.S. District Court – Southern District of California
Deposition and Trial
Filed: March 13, 2017

*WhiteWater West Industries, Ltd. v. Pacific Surf Designs, Inc. and Flow Services, Inc.*
U.S. District Court – Southern District of California
Deposition and Trial
Filed: June 1, 2017

*RevoLaze, LLC v. Dentons US LLP et al.*
Court of Common Pleas – Cuyahoga County, Ohio
Deposition and Trial
Filed: August 18, 2014

*Leupold & Stevens, Inc. v. Lightforce USA, Inc. d/b/a Nightforce Optics and Nightforce USA*
U.S. District Court – District of Oregon
Deposition
Filed: August 2, 2016

*Michelle Druckenmiller v. Nihon Kohden America, Inc.*
American Arbitration Association
Deposition
Filed: September 5, 2017

*Portus Singapore PTE Ltd. v. Kenyon & Kenyon LLP*
U.S. District Court – Southern District of New York
Deposition
Filed: August 31, 2016

*Klauber Brothers Inc. v. H&M Hennes & Mauritz LP*
U.S. District Court – Central District of California
Report
Filed: April 25, 2018

*VisuMenu Inc., et al. v. Zvi Or-Bach & Or-Ment LLC*
American Arbitration Association
Filed: September 4, 2018
Arbitration

*T&A Supply Company, Inc. et al. v. Viewer Development Co. Ltd*
Hong Kong International Arbitration Centre
Filed: May 17, 2018
Arbitration

*Guardant Health, Inc. v. Personal Genome Diagnostics, Inc.*
U.S. District Court – District of Delaware
Deposition
Filed: August 3, 2018

*Brian Gozdenovich v. AARP, Inc., AARP Services Inc., AARP Insurance Plan, UnitedHealth Group, Inc. And UnitedHealthcare Insurance Company*
U.S. District Court – District of New Jersey
Deposition
Filed: August 31, 2018

*New NGC, Inc. d/b/a National Gypsum Company, NGC Industries, LLC, and National Gypsum Properties, LLC v. Alpinebay, Inc.*
U.S. District Court – Northern District of Illinois, Eastern Division
Deposition and Trial
Filed: June 13, 2019

*Stubhub v. Major League Baseball Advanced Media*
AAA Arbitration
Deposition
Filed: May 30, 2019

*American Dairy Queen Corp. v. W.B Mason Inc.*
U.S. District Court – District of Minnesota
Deposition
Filed: March 12, 2018

*Enclave Audio Limited v. Ben Q America Corp.*
U.S District Court – Northern District of Illinois, Eastern Division
Deposition
Filed: August 8, 2019

*Tradeshift Inc. v. BuyerQuest, Inc.*
U.S. District Court – Northern District of California
Deposition
Filed: February 20, 2020

*Closet Collection LLC v. Marco Archer, Jesus Rivera, Phora LLC and Yours Truly*
Superior Court for the State of California, San Bernardino
Deposition
Filed: July 23, 2018

*Fetch Interactive Television LLC and Charles Siemonsma v Touchstream Technologies, Inc.*
Court of Chancery for the State of Delaware
Deposition and Trial

*Smash Franchise Partners v. Smash Hit, LLC et al.*
American Arbitration Association
Arbitration
Filed: December 23, 2020

*Alijah Rabellde v. United States of America*
U.S. District Court – Northern District of California
Deposition
Filed: August 30, 2017

*Atlantic Recording Corporation, et al. v. Spinrillla LLC, et al.*
U.S. District Court – Northern District of Georgia
Deposition
Filed: October 19, 2017

*Dynamic Motion Rides Gmbh and Dynamic Motion Group Gmbh v. Universal City Development Partners Ltd, Universal City Studios LLC, Universal Studios, LLC, and Petersen Inc.*
U.S. District Court - Middle District of Florida Orlando Division
Deposition
Filed: February 25, 2022

*Board of Regents University of Texas System and TissueGen, Inc. v. Ethicon Inc. and Ethicon U.S. LLC*
U.S. District Court – Western District of Texas Austin Division
Trial
Filed: September 20, 2019

*Steven A.W. De Jaray, and Darrell R. Oswald v. Lattice Semiconductor*
U.S. District Court – District of Oregon
Deposition and Trial
Filed: September 23, 2019

*Roxana Towry Russel, d/b/a Roxy Russel Design v. Walmart Inc. and Wal-Mart.com USA, LLC*
U.S. District Court – Central District of California
Trial
Filed: June 24, 2019

*Prestige Century Investments Limited and CIP United Company Limited v. Loongson Technology Corporation Limited (HKIAC/PA21030)*
Hong Kong International Arbitration Centre
Arbitration
Filed: June 10, 2021

*Berkeley*IEOR d/b/a B*IEOR v. Teradata Operations, Inc.*
U.S. District Court – Northern District of Illinois, Eastern Division
Deposition
Filed: March 26, 2018

*Carl Zeiss Meditec, Inc. v. Topcon Medical Systems, Inc., Topcon Healthcare Solutions, Inc., Tobias Kurzke, Greg Hoffmeyer, Genevieve Fay, Katalin Spencer, Terry Keith Brock, Charles Guibord, Jr., Joseph Ciccanesi, and Michael Chen*
U.S. District Court –Norhern District of California, Oakland
DivisionDepositionFiled: July 19, 2019

*Flypsi, Inc. (d/b/a Flyp) v. Google LLC*
U.S. District Court – Western District of Texas, Waco Division
Deposition and Trial
Filed: January 10, 2022

*Matthew Simmons, et. al. v. USI Insurance Services, LLC., and USI Advantage Corporation.*
U.S. District Court – Middle District of Florida, Tampa Division
Deposition and Trial
Filed: January 27, 2023

*Tom & Becky Voss v. Smash My Trash, LLC.*
American Arbitration Association
Arbitration
Filed: December 13, 2022

*ACQIS LLC v. ASUSTeK Computer, Inc.*
U.S. District Court – Western District of Texas, Waco Division
Deposition and Trial
Filed: October 2020

*PowX Inc. v. Performance Solutions, LLC*
U.S. District Court – Southern District of New York
Preliminary Injunction Hearing
Filed: February 2024

*CosmoKey Solutions GMBH & Co. KG v. Duo Security, Inc. n/k/a Duo Security LLC and Cisco Systems, Inc.*
U.S. District Court – District of Delaware
Deposition
Filed: September 2018

*Red Rock Sourcing LLC and Coronado Distributing LLC, Plaintiffs, v. JGX LLC, et al.*
U.S. District Court – Southern District of New York
Deposition
Filed: February 2021

*MobileMoney, Inc., v. Ian Starnes, Alexander Patterson, 311 Labs, LLC, QB Ventures, LLC, Patrik Jonsson, and Payomi, LLC*
JAMS Resolution Center – California
Deposition and Arbitration
Filed: January 2024

*Hyundai Motor Co. and Hyundai Motor America, Inc. v. Hyundai Technology Group, Inc., et al.*
U.S. District Court – Northern District of California
Deposition
Filed: March 2023

---

**CONTACT**      Justin Lewis
Truest Consulting, LLC
(415) 305-7281 Main
justin@truestconsulting.com

# EXHIBIT B

*MM Games v. Typical Gamer*
**MM GAMES' CRAZY RED V. BLUE ACTIVE PLAYERS - JUNE 2023 - NOVEMBER 2024**
Schedule 1.0

| | Partial Jun-23 | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Dec-23 | Jan-24 | Feb-24 | Mar-24 | Apr-24 | May-24 | Jun-24 | Jul-24 | Aug-24 | Sep-24 | Oct-24 | Nov-24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Active Players** | **2,417,916** | **13,053,984** | **15,692,647** | **17,033,701** | **29,110,614** | **39,289,681** | **48,308,495** | **47,568,639** | **59,570,713** | **61,712,655** | **32,432,808** | **25,296,690** | **25,195,535** | **22,638,316** | **21,725,684** | **17,704,284** | **20,095,405** | **13,552,397** |
| *% Growth* | *N/A* | *439.9%* | *20.2%* | *8.5%* | *70.9%* | *35.0%* | *23.0%* | *-1.5%* | *25.2%* | *3.6%* | *-47.4%* | *-22.0%* | *-0.4%* | *-10.1%* | *-4.0%* | *-18.5%* | *13.5%* | *-32.6%* |
| Retained Players | 2,249,093 | 12,086,747 | 14,649,224 | 15,822,465 | 27,057,088 | 37,326,789 | 46,283,547 | 45,246,703 | 56,753,456 | 58,672,968 | 30,563,189 | 23,622,905 | 23,293,811 | 21,025,707 | 20,445,366 | 16,516,861 | 18,928,127 | 12,885,556 |
| *% Growth* | *N/A* | *437.4%* | *21.2%* | *8.0%* | *71.0%* | *38.0%* | *24.0%* | *-2.2%* | *25.4%* | *3.4%* | *-47.9%* | *-22.7%* | *-1.4%* | *-9.7%* | *-2.8%* | *-19.2%* | *14.6%* | *-31.9%* |
| Recurring Players | 1,563,214 | 8,388,252 | 10,411,865 | 10,716,522 | 18,376,759 | 27,886,926 | 36,349,550 | 34,058,862 | 43,025,812 | 43,919,661 | 22,272,524 | 16,565,841 | 16,247,629 | 15,213,109 | 15,230,381 | 11,777,047 | 13,717,561 | 9,458,302 |
| *% Growth* | *N/A* | *436.6%* | *24.1%* | *2.9%* | *71.5%* | *51.8%* | *30.3%* | *-6.3%* | *26.3%* | *2.1%* | *-49.3%* | *-25.6%* | *-1.9%* | *-6.4%* | *0.1%* | *-22.7%* | *16.5%* | *-31.0%* |
| New Players | 13,394 | 74,467 | 91,626 | 95,163 | 206,695 | 282,124 | 384,189 | 276,159 | 298,625 | 285,901 | 118,860 | 93,076 | 122,121 | 116,297 | 89,799 | 83,857 | 74,936 | 55,642 |
| *% Growth* | *N/A* | *456.0%* | *23.0%* | *3.9%* | *117.2%* | *36.5%* | *36.2%* | *-28.1%* | *8.1%* | *-4.3%* | *-58.4%* | *-21.7%* | *31.2%* | *-4.8%* | *-22.8%* | *-6.6%* | *-10.6%* | *-25.7%* |
| Returning Players | 53,698 | 285,282 | 359,622 | 351,464 | 784,582 | 981,939 | 617,566 | 458,746 | 689,024 | 724,807 | 409,866 | 469,491 | 598,893 | 584,684 | 495,534 | 375,024 | 371,391 | 279,840 |
| *% Growth* | *N/A* | *431.3%* | *26.1%* | *-2.3%* | *123.2%* | *25.2%* | *-37.1%* | *-25.7%* | *50.2%* | *5.2%* | *-43.5%* | *14.5%* | *27.6%* | *-2.4%* | *-15.2%* | *-24.3%* | *-1.0%* | *-24.7%* |

**Notes & Sources**
[1] Exhibits H and I - Active Player Data spreadsheets

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

*MM Games v. Typical Gamer*
**MM GAMES' CRAZY RED V. BLUE PAYOUT DATA**
Schedule 2.0

| | Jun-23 | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Dec-23 | Jan-24 | Feb-24 | Mar-24 | Apr-24 | May-24 | Jun-24 | Jul-24 | Aug-24 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Payout Total** | $69,425.21 | $407,936.92 | $579,148.63 | $497,434.37 | $1,164,703.82 | $1,354,800.57 | $2,667,219.19 | $1,650,271.61 | $2,339,296.39 | $2,774,640.07 | $1,668,156.85 | $1,210,141.69 | $1,134,017.61 | $857,339.64 | $945,868.41 | **$ 19,320,400.95** |
| *% Growth* | *N/A* | *487.6%* | *42.0%* | *-14.1%* | *134.1%* | *16.3%* | *96.9%* | *-38.1%* | *41.8%* | *18.6%* | *-39.9%* | *-27.5%* | *-6.3%* | *-24.4%* | *10.3%* | |

**Notes & Sources**
[1] Exhibit M - CrazyRedVsBlue_PayoutData. Payout data listed by month.

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

*MM Games v. Typical Gamer*
**MM GAMES' CRAZY RED V. BLUE ACTIVE PLAYTIME - JUNE 2023 - NOVEMBER 2024**
Schedule 3.0

| [1] | Partial Jun-23 | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Dec-23 | Jan-24 | Feb-24 | Mar-24 | Apr-24 | Partial May-24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Active Playtime | 1,140,072 | 6,617,599 | 7,962,857 | 8,381,671 | 14,292,274 | 19,232,631 | 26,383,998 | 25,712,534 | 32,674,749 | 32,555,900 | 16,797,199 | 9,482,727 |
| *% Growth* | *N/A* | *480.5%* | *20.3%* | *5.3%* | *70.5%* | *34.6%* | *37.2%* | *-2.5%* | *27.1%* | *-0.4%* | *-48.4%* | *-43.5%* |
| Playtime Surrounding V-bucks Spent (PSVS) | 467,143 | 2,473,686 | 3,214,696 | 3,309,331 | 5,326,962 | 8,984,574 | 13,209,147 | 11,438,177 | 14,281,864 | 16,402,244 | 8,577,900 | 4,033,141 |
| *% Growth* | *N/A* | *429.5%* | *30.0%* | *2.9%* | *61.0%* | *68.7%* | *47.0%* | *-13.4%* | *24.9%* | *14.8%* | *-47.7%* | *-53.0%* |

| [2] | Jun-23 | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Dec-23 | Jan-24 | Feb-24 | Mar-24 | Apr-24 | May-24 | Jun-24 | Jul-24 | Aug-24 | Sep-24 | Oct-24 | Nov-24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Active Players | 2,417,916 | 13,053,984 | 15,692,647 | 17,033,701 | 29,110,614 | 39,289,681 | 48,308,495 | 47,568,639 | 59,570,713 | 61,712,655 | 32,432,808 | 25,296,690 | 25,195,535 | 22,638,316 | 21,725,684 | 17,704,284 | 20,095,405 | 13,552,397 |
| *% Growth* | *N/A* | *439.9%* | *20.2%* | *8.5%* | *70.9%* | *35.0%* | *23.0%* | *-1.5%* | *25.2%* | *3.6%* | *-47.4%* | *-22.0%* | *-0.4%* | *-10.1%* | *-4.0%* | *-18.5%* | *13.5%* | *-32.6%* |

**Notes & Sources**
[1] Exhibit J - 1 - active_playtime_(hours)-June2023-December2023 - 15 June 2023 - 14 December 2023
Exhibit K - 2 - active_playtime_(hours)-December2023-May2024 - 14 December 2023 - 25 May 2024
Note that in instances where the data provided had overlapping dates, the first instance of the dates appearance was used.
[2] Exhibit H - 1 - active_players-June2023-December2023 - 15 June 2023 - 14 December 2023
Exhibit I - 2 - active_players-December2023-May2024 - 14 December 2023 - 25 May 2024
Note that in instances where the data provided had overlapping dates, the first instance of the dates appearance was used.

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

*MM Games v. Typical Gamer*
**FORTNITE CREATOR RANKINGS - MAY 2023 - SEPTEMBER 2024**
Schedule 4.0

| Creator Rank | May-23 | Jun-23 | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Dec-23 | Jan-24 | Feb-24 | Mar-24 | Apr-24 | May-24 | Jun-24 | Jul-24 | Aug-24 | Sep-24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MM Games** | N/A | N/A | 11 | 10 | 9 | 3 | 7 | 7 | 3 | 4 | 2 | 4 | 4 | 5 | 4 | 6 | 5 |
| *% Change MoM* | *N/A* | *N/A* | *N/A* | *9%* | *10%* | *67%* | *-133%* | *0%* | *57%* | *-33%* | *50%* | *-100%* | *0%* | *-25%* | *20%* | *-50%* | *17%* |
| **Typical Gamer** | N/A | N/A | 25 | N/A | N/A | N/A | N/A | N/A | 7 | 11 | 6 | 6 | 6 | 9 | 6 | 7 | 17 |
| *% Change MoM* | *N/A* | *N/A* | *N/A* | *N/A* | *N/A* | *N/A* | *N/A* | *N/A* | *N/A* | *-57%* | *45%* | *0%* | *0%* | *-50%* | *33%* | *-17%* | *-143%* |

**Notes & Sources**
[1] Exhibit G - Historical Map Rankings, accessed at https://web.archive.org/web/20250000000000*/https://fortnite.gg/creators.

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

*MM Games v. Typical Gamer*
**FORTNITE MAP RANKINGS - MAY 2023 - SEPTEMBER 2024**
Schedule 5.0

| Creator Rank | May-23 | Jun-23 | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Dec-23 | Jan-24 | Feb-24 | Mar-24 | Apr-24 | May-24 | Jun-24 | Jul-24 | Aug-24 | Sep-24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CRB** | N/A | N/A | 10 | 6 | 6 | 1 | 6 | 5 | 1 | 2 | 3 | 3 | 3 | 13 | 9 | 11 | 13 |
| *% Change MoM* | *N/A* | *N/A* | *N/A* | *40%* | *0%* | *83%* | *-500%* | *17%* | *80%* | *-100%* | *-50%* | *0%* | *0%* | *-333%* | *31%* | *-22%* | *-18%* |
| **SRB** | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 5 | 10 | 5 | 5 | 5 | 16 | 11 | 14 | 26 |
| *% Change MoM* | *N/A* | *N/A* | *N/A* | *N/A* | *N/A* | *N/A* | *N/A* | *N/A* | *N/A* | *-100%* | *50%* | *0%* | *0%* | *-220%* | *31%* | *-27%* | *-86%* |

**Notes & Sources**
[1] Exhibit L - Historical Map Rankings
[2] While the Historical Map Rankings sometimes included the top 30 played maps, in certain instances,
    available data was limited to the top 20 rankings. To the extent data on rankings 21-30 was available
    and either CRB or SRB ranked in this range, I have noted those rankings here. See e.g., Sept 2024.

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

*MM Games v. Typical Gamer*
**JANUARY 2023 - SRB DMCA TAKEDOWN**
Schedule 6.0

| Time | CRB Active Players | *% Change (Half Hr)* | *% Change (Hour)* | SRB Active Players | *% Change (Half Hr)* | *% Change (Hour)* | |
|---|---|---|---|---|---|---|---|
| 8:34:00 AM | 11,875 | *N/A* | *N/A* | 5,575 | *N/A* | *N/A* | |
| 9:04:00 AM | 13,704 | *15.4%* | *N/A* | 6,488 | *16.4%* | *N/A* | |
| 9:35:00 AM | 13,793 | *0.6%* | *16.2%* | 6,538 | *0.8%* | *17.3%* | |
| 10:06:00 AM | 13,465 | *-2.4%* | *-1.7%* | 6,526 | *-0.2%* | *0.6%* | |
| 10:36:00 AM | 13,854 | *2.9%* | *0.4%* | 6,691 | *2.5%* | *2.3%* | |
| 11:07:00 AM | 14,671 | *5.9%* | *9.0%* | 6,977 | *4.3%* | *6.9%* | |
| 11:38:00 AM | 15,957 | *8.8%* | *15.2%* | 7,525 | *7.9%* | *12.5%* | |
| 12:08:00 PM | 17,467 | *9.5%* | *19.1%* | 7,936 | *5.5%* | *13.7%* | |
| 12:39:00 PM | 19,239 | *10.1%* | *20.6%* | 9,271 | *16.8%* | *23.2%* | |
| 1:10:00 PM | 21,415 | *11.3%* | *22.6%* | 10,008 | *7.9%* | *26.1%* | |
| 1:40:00 PM | 23,822 | *11.2%* | *23.8%* | 10,683 | *6.7%* | *15.2%* | |
| 2:11:00 PM | 26,936 | *13.1%* | *25.8%* | 12,288 | *15.0%* | *22.8%* | |
| 2:42:00 PM | 27,889 | *3.5%* | *17.1%* | 13,184 | *7.3%* | *23.4%* | |
| 2:42:00 PM | 27,889 | *0.0%* | *3.5%* | 13,184 | *0.0%* | *7.3%* | |
| 3:13:00 PM | 29,447 | *5.6%* | *5.6%* | 14,016 | *6.3%* | *6.3%* | |
| 3:43:00 PM | 31,087 | *5.6%* | *11.5%* | 15,321 | *9.3%* | *16.2%* | |
| 4:14:00 PM | 36,179 | *16.4%* | *22.9%* | - | - | - | **SRB Removed** |
| 4:45:00 PM | 43,999 | *21.6%* | *41.5%* | - | - | - | |
| 5:15:00 PM | 50,076 | *13.8%* | *38.4%* | - | - | - | |
| 5:46:00 PM | 51,764 | *3.4%* | *17.6%* | - | - | - | |
| 6:17:00 PM | 55,454 | *7.1%* | *10.7%* | - | - | - | |
| 6:47:00 PM | 54,904 | *-1.0%* | *6.1%* | - | - | - | |
| 7:18:00 PM | 53,146 | *-3.2%* | *-4.2%* | - | - | - | |
| 7:49:00 PM | 50,036 | *-5.9%* | *-8.9%* | - | - | - | |
| 8:19:00 PM | 49,009 | *-2.1%* | *-7.8%* | - | - | - | |
| 8:50:00 PM | 45,860 | *-6.4%* | *-8.3%* | - | - | - | |
| 9:21:00 PM | 40,659 | *-11.3%* | *-17.0%* | - | - | - | **SRB Re-Added** |
| 9:51:00 PM | 37,798 | *-7.0%* | *-17.6%* | 6,071 | *N/A* | *N/A* | |
| 10:22:00 PM | 34,261 | *-9.4%* | *-15.7%* | 12,806 | *110.9%* | *N/A* | |
| 10:53:00 PM | 33,617 | *-1.9%* | *-11.1%* | 15,668 | *22.3%* | *158.1%* | |
| 11:24:00 PM | 34,394 | *2.3%* | *0.4%* | 17,611 | *12.4%* | *37.5%* | |
| 11:54:00 PM | 34,690 | *on wi* | *3.2%* | 18,594 | *5.6%* | *18.7%* | |
| 12:25:00 AM | 35,732 | *3.0%* | *3.9%* | 19,617 | *5.5%* | *11.4%* | |
| 12:56:00 AM | 37,292 | *4.4%* | *7.5%* | 20,342 | *3.7%* | *9.4%* | |
| 1:26:00 AM | 36,814 | *-1.3%* | *3.0%* | 19,742 | *-2.9%* | *0.6%* | |
| 1:57:00 AM | 39,015 | *6.0%* | *4.6%* | 19,411 | *-1.7%* | *-4.6%* | |
| 2:28:00 AM | 36,189 | *-7.2%* | *-1.7%* | 18,137 | *-6.6%* | *-8.1%* | |
| 3:29:00 AM | 31,707 | *-12.4%* | *-18.7%* | 15,588 | *-14.1%* | *-19.7%* | |
| 4:00:00 AM | 26,450 | *-16.6%* | *-26.9%* | 12,878 | *-17.4%* | *-29.0%* | |
| 4:29:00 AM | 23,338 | *-11.8%* | *-26.4%* | 10,919 | *-15.2%* | *-30.0%* | |
| 5:00:00 AM | 17,877 | *-23.4%* | *-32.4%* | 8,301 | *-24.0%* | *-35.5%* | |

**Notes & Sources**
[1] Exhibit D - Corrected_CCU_Data_for_Crazy_Re

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

*MM Games v. Typical Gamer*

**TYPICAL GAMER - SRB'S AVERAGE AND PEAK PLAYER COUNTS**

Schedule 7.0

| Month | Peak | Peak Gain | *% Gain* | Average | Avg Gain | *% Gain* | Estimated Earnings |
|-------|------|-----------|----------|---------|----------|----------|--------------------|
| 1-Jan-25 | 18,674 | (21,596) | *-53.6%* | 8,921 | -3,300 | *-27.0%* | $68.5K - $256.9K |
| 1-Dec-24 | 40,270 | (946) | *-2.3%* | 12,221 | -36 | *-0.3%* | $145.5K - $545.5K |
| 1-Nov-24 | 41,216 | (25,479) | *-38.2%* | 12,257 | 1,104 | *9.9%* | $141.2K - $529.5K |
| 1-Oct-24 | 66,695 | 38,502 | *136.6%* | 11,153 | 2,888 | *34.9%* | $132.8K - $497.9K |
| 1-Sep-24 | 28,193 | 2,417 | *9.4%* | 8,265 | -4,509 | *-35.3%* | $95.2K - $357K |
| 1-Aug-24 | 25,776 | (11,794) | *-31.4%* | 12,774 | 504 | *4.1%* | $152.1K - $570.2K |
| 1-Jul-24 | 37,570 | 13,267 | *54.6%* | 12,270 | 1,958 | *19.0%* | $146.1K - $547.7K |
| 1-Jun-24 | 24,303 | (7,751) | *-24.2%* | 10,312 | -3,053 | *-22.8%* | $118.8K - $445.5K |
| 1-May-24 | 32,054 | (1,766) | *-5.2%* | 13,365 | -1,790 | *-11.8%* | $159.1K - $596.6K |
| 1-Apr-24 | 33,820 | (38,064) | *-53.0%* | 15,155 | -7,566 | *-33.3%* | $174.6K - $654.7K |
| 1-Mar-24 | 71,884 | (8,705) | *-10.8%* | 22,721 | 3,128 | *16.0%* | $270.5K - $1M |
| 1-Feb-24 | 80,589 | 34,470 | *74.7%* | 19,593 | 9,173 | *88.0%* | $218.2K - $818.2K |
| 1-Jan-24 | 46,119 | 31,673 | *219.3%* | 10,420 | 6,544 | *168.8%* | $124K - $465.1K |
| 1-Dec-23 | 14,446 | 3,746 | *35.0%* | 3,876 | 1,660 | *74.9%* | $46.1K - $173K |
| 1-Nov-23 | 10,700 | (11,120) | *-51.0%* | 2,216 | -996 | *-31.0%* | $25.5K - $95.7K |
| 1-Oct-23 | 21,820 | 13,488 | *161.9%* | 3,212 | 1,524 | *90.3%* | $38.2K - $143.4K |
| 1-Sep-23 | 8,332 | *N/A* | *N/A* | 1,688 | *N/A* | *N/A* | $3.2K - $12.2K |

**Notes & Sources**

[1] "Super Red v Blue" Fortnite.gg, accessed at https://fortnite.gg/island?code=2786-2114-8349 on December 19, 2024.

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# EXHIBIT C

# EXHIBIT D

| Column1 | Column2 | Column3 |
|---|---|---|
| Date | Crazy Red vs Blue CCU | Super Red vs Blue CCU |
| | | |
| 8:34:00 AM | 11875 | 5575 |
| 9:04:00 AM | 13704 | 6488 |
| 9:35:00 AM | 13793 | 6538 |
| 10:06:00 AM | 13465 | 6526 |
| 10:36:00 AM | 13854 | 6691 |
| 11:07:00 AM | 14671 | 6977 |
| 11:38:00 AM | 15957 | 7525 |
| 12:08:00 PM | 17467 | 7936 |
| 12:39:00 PM | 19239 | 9271 |
| 1:10:00 PM | 21415 | 10008 |
| 1:40:00 PM | 23822 | 10683 |
| 2:11:00 PM | 26936 | 12288 |
| 2:42:00 PM | 27889 | 13184 |
| 2:42:00 PM | 27889 | 13184 |
| 3:13:00 PM | 29447 | 14016 |
| 3:43:00 PM | 31087 | 15321 |
| 4:14:00 PM | 36179 | 0 |
| 4:45:00 PM | 43999 | 0 |
| 5:15:00 PM | 50076 | 0 |
| 5:46:00 PM | 51764 | 0 |
| 6:17:00 PM | 55454 | 0 |
| 6:47:00 PM | 54904 | 0 |
| 7:18:00 PM | 53146 | 0 |
| 7:49:00 PM | 50036 | 0 |
| 8:19:00 PM | 49009 | 0 |
| 8:50:00 PM | 45860 | 0 |
| 9:21:00 PM | 40659 | 0 |
| 9:51:00 PM | 37798 | 6071 |
| 10:22:00 PM | 34261 | 12806 |
| 10:53:00 PM | 33617 | 15668 |
| 11:24:00 PM | 34394 | 17611 |
| 11:54:00 PM | 34690 | 18594 |
| 12:25:00 AM | 35732 | 19617 |
| 12:56:00 AM | 37292 | 20342 |
| 1:26:00 AM | 36814 | 19742 |
| 1:57:00 AM | 39015 | 19411 |
| 2:28:00 AM | 36189 | 18137 |
| 3:29:00 AM | 31707 | 15588 |
| 4:00:00 AM | 26450 | 12878 |
| 4:29:00 AM | 23338 | 10919 |
| 5:00:00 AM | 17877 | 8301 |



# EXHIBIT E

| Timestamp | CRAZYY RED VS BLUE CCU | SUPER RED VS BLUE CCU |
|---|---|---|
| 1:16:00 PM | 43530 | 17070 |
| 1:47:00 PM | 45612 | 18071 |
| 2:18:00 PM | 46912 | 18836 |
| 2:49:00 PM | 50840 | 20471 |
| 3:19:00 PM | 54608 | 22535 |
| 3:50:00 PM | 59266 | 24177 |
| 4:20:00 PM | 64110 | 26238 |
| 5:22:00 PM | 74393 | 27658 |
| 5:53:00 PM | 82180 | 0 |
| 7:55:00 PM | 93478 | 0 |
| 8:26:00 PM | 86167 | 0 |
| 8:57:00 PM | 78989 | 0 |
| 9:27:00 PM | 68476 | 0 |
| 9:58:00 PM | 63333 | 0 |
| 10:29:00 PM | 60640 | 0 |
| 11:30:00 PM | 52885 | 0 |
| 12:01:00 AM | 50799 | 0 |
| 12:31:00 AM | 50070 | 0 |
| 1:02:00 AM | 49391 | 0 |
| 1:33:00 AM | 49651 | 0 |
| 2:04:00 AM | 46360 | 0 |
| 2:34:00 AM | 45204 | 0 |
| 3:05:00 AM | 41333 | 4 |
| 3:36:00 AM | 34851 | 6412 |
| 4:06:00 AM | 27462 | 7668 |
| 4:37:00 AM | 23367 | 6954 |
| 5:08:00 AM | 21121 | 5963 |
| 5:38:00 AM | 18015 | 5070 |
| 5:58:00 AM | 16558 | 4776 |
| 6:28:00 AM | 14638 | 4155 |
| 6:59:00 AM | 13277 | 4038 |



# EXHIBIT F

| Column1 | Column2 | Column3 |
|---|---|---|
| Date | Crazy Red vs Blue CCU | Super Red vs Blue CCU |
| | | |
| 8:34:00 AM | 11875 | 5575 |
| 9:04:00 AM | 13704 | 6488 |
| 9:35:00 AM | 13793 | 6538 |
| 10:06:00 AM | 13465 | 6526 |
| 10:36:00 AM | 13854 | 6691 |
| 11:07:00 AM | 14671 | 6977 |
| 11:38:00 AM | 15957 | 7525 |
| 12:08:00 PM | 17467 | 7936 |
| 12:39:00 PM | 19239 | 9271 |
| 1:10:00 PM | 21415 | 10008 |
| 1:40:00 PM | 23822 | 10683 |
| 2:11:00 PM | 26936 | 12288 |
| 2:42:00 PM | 27889 | 13184 |
| 2:42:00 PM | 27889 | 13184 |
| 3:13:00 PM | 29447 | 14016 |
| 3:43:00 PM | 31087 | 15321 |
| 4:14:00 PM | 36179 | 0 |
| 4:45:00 PM | 43999 | 0 |
| 5:15:00 PM | 50076 | 0 |
| 5:46:00 PM | 51764 | 0 |
| 6:17:00 PM | 55454 | 0 |
| 6:47:00 PM | 54904 | 0 |
| 7:18:00 PM | 53146 | 0 |
| 7:49:00 PM | 50036 | 0 |
| 8:19:00 PM | 49009 | 0 |
| 8:50:00 PM | 45860 | 0 |
| 9:21:00 PM | 40659 | 0 |
| 9:51:00 PM | 37798 | 6071 |
| 10:22:00 PM | 34261 | 12806 |
| 10:53:00 PM | 33617 | 15668 |
| 11:24:00 PM | 34394 | 17611 |
| 11:54:00 PM | 34690 | 18594 |
| 12:25:00 AM | 35732 | 19617 |
| 12:56:00 AM | 37292 | 20342 |
| 1:26:00 AM | 36814 | 19742 |
| 1:57:00 AM | 39015 | 19411 |
| 2:28:00 AM | 36189 | 18137 |
| 3:29:00 AM | 31707 | 15588 |
| 4:00:00 AM | 26450 | 12878 |
| 4:29:00 AM | 23338 | 10919 |
| 5:00:00 AM | 17877 | 8301 |



# EXHIBIT G

🙂 **Fortnite.GG** ⌄                                                          🐦 ⧉

code **FNGG**

## FORTNITE CREATORS

| | | PLAYERS NOW | ALL-TIME PEAK |
|---|---|---|---|
| 1 | Epic | 319,612 | 2,362,152 |
| 2 | biobotpro | 13,728 | 46,183 |
| 3 | Geerzy | 13,494 | 56,020 |
| 4 | DaBoyDilly | 13,054 | 56,115 |
| 5 | PrettyBoyyAM | 12,752 | 107,580 |
| 6 | BHE | 8,486 | 31,702 |
| 7 | Pandvil | 8,314 | 41,552 |
| 8 | BoykaARO | 7,553 | 21,830 |
| 9 | Raider464 | 6,477 | 35,802 |
| 10 | Hive Creative | 6,331 | 35,510 |
| 11 | sebara_fn | 5,565 | 11,895 |
| 12 | D E R P O N C E | 4,135 | 33,053 |
| 13 | zyfa🏵 | 3,818 | 26,177 |
| 14 | "Liquid%20Pulga" | 3,607 | 7,849 |
| 15 | L A B | 3,212 | 37,976 |
| 16 | postboxpat | 3,162 | 12,383 |
| 17 | Atomic-Team | 3,137 | 12,318 |
| 18 | Fhsupport | 3,059 | 25,251 |
| 19 | PandvilNetwork | 3,046 | 15,869 |
| 20 | First_awa | 2,967 | 8,091 |
| 21 | Droia | 2,792 | 19,923 |
| 22 | Finest | 2,691 | 25,360 |
| 23 | Wow Kordell | 2,394 | 25,405 |
| 24 | Sven1205 | 2,168 | 33,053 |
| 25 | BDD_- | 2,113 | 26,222 |
| 26 | Its.Blake | 2,066 | 6,299 |
| 27 | teambullseye | 1,848 | 21,304 |
| 28 | MrMonkeyFN | 1,829 | 41,489 |
| 29 | voldexfn | 1,827 | 18,633 |
| 30 | artnoo | 1,580 | 5,689 |
| 31 | Hiago | 1,538 | 40,752 |



Fortnite.GG

code FNGG

| | | | |
|---|---|---|---|
| 33 | bedwars | 1,360 | 16,411 |
| 34 | maal1na | 1,358 | 4,854 |
| 35 | PWR Create | 1,269 | 8,804 |
| 36 | discord.gg rajan | 1,214 | 7,254 |
| 37 | Codigo BlanditO | 1,160 | 10,409 |
| 38 | ozycreates | 1,127 | 43,982 |
| 39 | gkk | 1,120 | 8,073 |
| 40 | Kinoah2 | 1,090 | 4,213 |
| 41 | Neverty7 | 1,046 | 44,896 |
| 42 | LOOL_Bruh | 988 | 13,853 |
| 43 | dudee236 | 976 | 9,983 |
| 44 | ProGames-1 | 964 | 16,563 |
| 45 | Yamabuki_Iro | 947 | 6,532 |
| 46 | Digitag | 922 | 10,654 |
| 47 | wishbone_45 | 914 | 12,849 |
| 48 | D a b b u r | 875 | 6,100 |
| 49 | Code TRAKI | 871 | 4,171 |
| 50 | M_T2 | 844 | 3,612 |

MORE

Contact About Privacy Policy Terms of Service

😊 **Fortnite.GG** ⌄

## FORTNITE CREATORS

🔍 SEARCH

code **FNGG**

| | | PLAYERS NOW |
|---|---|---|
| 1 | Epic | 728,558 |
| 2 | ARMY | 58,427 |
| 3 | PrettyBoyyAM | 32,622 |
| 4 | Geerzy | 20,946 |
| 5 | Pandvil | 20,936 |
| 6 | DaBoyDilly | 19,143 |
| 7 | Team Hive | 19,002 |
| 8 | teambullseye | 17,307 |
| 9 | BHE | 15,063 |
| 10 | biobotpro | 12,129 |
| 11 | PandvilNetwork | 12,092 |
| 12 | BoykaARO | 10,107 |
| 13 | SuperJoy Studios | 9,924 |
| 14 | D E R P O N C E | 9,660 |
| 15 | postboxpat | 9,574 |
| 16 | Dismole_ | 8,598 |
| 17 | Raider464 | 6,890 |
| 18 | Bifrost Studios | 5,850 |
| 19 | ghost notluc | 5,610 |
| 20 | noahsnoah | 4,736 |
| 21 | Finest | 4,610 |
| 22 | ExcapeUE | 4,374 |
| 23 | Hiago | 4,304 |
| 24 | I-Apfel-I | 4,239 |
| 25 | FankiMonkey | 4,196 |
| 26 | L Å B | 4,112 |
| 27 | "First_awa" | 3,966 |
| 28 | sebara_fn | 3,707 |
| 29 | Fhsupport | 3,488 |
| 30 | Droia | 3,355 |

Fortnite.GG ⌄

code FNGG

Contact   About   Privacy Policy   Terms of Service



## FORTNITE CREATORS

🔍 SEARCH

|  |  | PLAYERS NOW |
|---|---|---|
| 1 | epic | 551,465 |
| 2 | bullseye | 37,626 |
| 3 | army | 31,619 |
| 4 | prettyboy | 30,976 |
| 5 | pandvil | 24,492 |
| 6 | geerzy | 17,850 |
| 7 | theboydlily | 16,930 |
| 8 | bio | 15,410 |
| 9 | bhe | 14,335 |
| 10 | hive | 14,282 |
| 11 | rvb | 9,850 |
| 12 | milo | 9,701 |
| 13 | boykaaro | 9,005 |
| 14 | sebara_fn | 8,373 |
| 15 | derponce | 7,689 |
| 16 | pandvilnetwork | 6,523 |
| 17 | raider464 | 6,256 |
| 18 | superjoy | 6,121 |
| 19 | stug | 5,358 |
| 20 | jotape | 4,307 |
| 21 | herocreate | 4,280 |
| 22 | finest | 4,085 |
| 23 | awa | 4,005 |
| 24 | atlascreative | 3,987 |
| 25 | typicalgamer | 3,587 |
| 26 | bedwars | 3,458 |
| 27 | lawlessguy | 3,181 |
| 28 | fhsupport | 3,090 |
| 29 | surprise | 2,957 |
| 30 | post | 2,897 |



Contact   About   Privacy Policy   Terms of Service



🙂 **Fortnite.GG** ⌄     code **FNGG**

## FORTNITE CREATORS

🔍 SEARCH

| | | PLAYERS NOW |
|---|---|---|
| 1 | epic | 988,243 |
| 2 | prettyboy | 50,846 |
| 3 | bullseye | 45,785 |
| 4 | pandvil | 40,916 |
| 5 | geerzy | 30,873 |
| 6 | theboydilly | 21,549 |
| 7 | hive | 20,926 |
| 8 | army | 19,415 |
| 9 | bio | 19,257 |
| 10 | rvb | 17,687 |
| 11 | bhe | 17,480 |
| 12 | derponce | 12,675 |
| 13 | boykaaro | 10,925 |
| 14 | gke | 9,769 |
| 15 | sundaycw | 9,162 |
| 16 | raider464 | 9,020 |
| 17 | queenmah | 8,289 |
| 18 | noahsnoah | 8,231 |
| 19 | pandvilnetwork | 8,229 |
| 20 | ziproz | 7,616 |
| 21 | rb26 | 7,044 |
| 22 | teamgzy | 6,494 |
| 23 | lool | 6,476 |
| 24 | sebara_fn | 6,155 |
| 25 | jotape | 6,135 |
| 26 | finest | 5,928 |
| 27 | chaosforge | 5,822 |
| 28 | evgyt | 5,546 |
| 29 | superjoy | 5,031 |
| 30 | valou77 | 4,956 |



Contact   About   Privacy Policy   Terms of Service







Fortnite.GG

#ad code FNGG

# FORTNITE CREATORS

SEARCH

| | | PLAYERS NOW |
|---|---|---|
| 1 | epic | 681,250 |
| 2 | pandvil | 31,268 |
| 3 | prettyboy | 31,056 |
| 4 | bullseye | 30,917 |
| 5 | theboydilly | 29,292 |
| 6 | hive | 21,489 |
| 7 | geerzy | 20,056 |
| 8 | bio | 16,502 |
| 9 | rvb | 15,670 |
| 10 | lioneye | 13,576 |
| 11 | bhe | 12,121 |
| 12 | thegirlsstudio | 11,970 |
| 13 | ajaxfnc-yt | 9,916 |
| 14 | pets | 8,764 |
| 15 | raider464 | 8,688 |
| 16 | boykaaro | 8,408 |
| 17 | sebara_fn | 7,353 |
| 18 | iconicstudio | 7,194 |
| 19 | shockmaps | 6,709 |
| 20 | pandvilnetwork | 6,543 |
| 21 | army | 6,209 |
| 22 | ideugu | 5,539 |
| 23 | morebeans | 5,535 |
| 24 | finest | 5,165 |
| 25 | teamprettyboy | 4,747 |
| 26 | queenmah | 4,009 |
| 27 | 2xvoid | 3,951 |
| 28 | derponce | 3,808 |
| 29 | goodgamers | 3,698 |
| 30 | horamubi | 3,575 |

PAGE 1

Contact About Privacy Policy Terms of Service

Fortnite.GG

code FNGG

# FORTNITE CREATORS

SEARCH

| | | PLAYERS NOW |
|---|---|---|
| 1 | epic | 582,555 |
| 2 | pandvil | 23,842 |
| 3 | rvb | 20,112 |
| 4 | prettyboy | 18,672 |
| 5 | ideugu | 16,724 |
| 6 | bullseye | 16,108 |
| 7 | theboydilly | 15,080 |
| 8 | geerzy | 13,443 |
| 9 | bio | 11,840 |
| 10 | goodgamers | 9,056 |
| 11 | sebara_fn | 9,024 |
| 12 | hive | 6,906 |
| 13 | raider464 | 6,669 |
| 14 | fnalu | 6,582 |
| 15 | spankysully | 5,182 |
| 16 | bhe | 5,046 |
| 17 | thepixelrealm | 5,002 |
| 18 | frstudios | 4,724 |
| 19 | finest | 4,448 |
| 20 | pandvilnetwork | 4,352 |
| 21 | firaas1234 | 3,952 |
| 22 | boykaaro | 3,624 |
| 23 | koco | 3,587 |
| 24 | superjoy | 3,512 |
| 25 | keenan | 3,505 |
| 26 | mariah | 2,984 |
| 27 | lioneye | 2,917 |
| 28 | jotape | 2,892 |
| 29 | wishbone_45 | 2,702 |
| 30 | fra4 | 2,517 |

PAGE 1

**Fortnite.GG** ⌄

## FORTNITE CREATORS

🔍 *SEARCH*

| | | PLAYERS NOW |
|---|---|---|
| 1 | epic | 2,210,809 |
| 2 | prettyboy | 102,492 |
| 3 | pandvil | 70,740 |
| 4 | theboydilly | 51,125 |
| 5 | hive | 48,313 |
| 6 | bullseye | 46,029 |
| 7 | rvb | 27,239 |
| 8 | geerzy | 23,607 |
| 9 | bhe | 21,586 |
| 10 | sundaycw | 21,280 |
| 11 | frr392 | 16,781 |
| 12 | futuretrash | 16,330 |
| 13 | vizeloo | 14,433 |
| 14 | morebeans | 13,737 |
| 15 | raider464 | 13,007 |
| 16 | bed | 12,613 |
| 17 | jotape | 11,622 |
| 18 | bio | 11,372 |
| 19 | kevzter | 10,514 |
| 20 | goodgamers | 10,189 |
| 21 | lawlessguy | 9,698 |
| 22 | el3ktro | 9,570 |
| 23 | pandvilnetwork | 9,465 |
| 24 | sebara_fn | 8,788 |
| 25 | finest | 8,767 |
| 26 | dag | 8,250 |
| 27 | crxm | 7,945 |
| 28 | boykaaro | 7,913 |
| 29 | jkr_julian | 7,494 |
| 30 | superjoy | 7,280 |

⬅ PAGE 1 ➡



Fortnite.GG

code FNGG

## FORTNITE CREATORS

SEARCH

| | | PLAYERS NOW |
|---|---|---|
| 1 | epic | 1,962,587 |
| 2 | pandvil | 88,239 |
| 3 | theboydilly | 65,867 |
| 4 | bullseye | 57,819 |
| 5 | prettyboy | 53,811 |
| 6 | geerzy | 42,220 |
| 7 | rvb | 40,948 |
| 8 | morebeans | 30,465 |
| 9 | dag | 29,087 |
| 10 | hive | 26,042 |
| 11 | mightymoo | 22,124 |
| 12 | omegacreations | 17,529 |
| 13 | bhe | 17,517 |
| 14 | bio | 13,882 |
| 15 | sebara_fn | 12,908 |
| 16 | synex | 12,847 |
| 17 | goodgamers | 12,071 |
| 18 | pandvilnetwork | 11,556 |
| 19 | raider464 | 11,221 |
| 20 | makers | 11,063 |
| 21 | crowncreative | 9,830 |
| 22 | minho | 9,582 |
| 23 | finest | 8,822 |
| 24 | jivantv | 8,674 |
| 25 | kevzter | 8,465 |
| 26 | escuadronroyale | 8,138 |
| 27 | futuretrash | 7,781 |
| 28 | fishface | 7,573 |
| 29 | teamgzy | 7,319 |
| 30 | icyboi | 6,827 |

PAGE 1







Fortnite.GG

code FNGG

# FORTNITE CREATORS

SEARCH

| | | PLAYERS NOW |
|---|---|---|
| 1 | epic | 496,707 |
| 2 | theboydilly | 17,229 |
| 3 | rvb | 15,999 |
| 4 | pandvil | 14,481 |
| 5 | bullseye | 12,010 |
| 6 | geerzy | 10,726 |
| 7 | typicalgamer | 7,989 |
| 8 | bio | 7,199 |
| 9 | hive | 6,825 |
| 10 | morebeans | 6,763 |
| 11 | dag | 6,341 |
| 12 | primehydration | 6,244 |
| 13 | sebara_fn | 5,760 |
| 14 | prettyboy | 5,721 |
| 15 | raider464 | 5,596 |
| 16 | bhe | 4,969 |
| 17 | goodgamers | 3,196 |
| 18 | zerobuild | 3,068 |
| 19 | wzl | 2,971 |
| 20 | jivantv | 2,704 |
| 21 | pandvilnetwork | 2,607 |
| 22 | irobuki | 2,584 |
| 23 | bifrost | 2,491 |
| 24 | tomato | 1,937 |
| 25 | babajmaps | 1,885 |
| 26 | martoz | 1,884 |
| 27 | spankysully | 1,668 |
| 28 | army | 1,662 |
| 29 | finest | 1,617 |
| 30 | teamgzy | 1,592 |

PAGE 1

🤪 **Fortnite.GG** ⌄      code **FNGG**

## FORTNITE CREATORS

🔍 *SEARCH*

| | | PLAYERS NOW |
|---|---|---|
| 1 | epic | 1,524,352 |
| 2 | theboydilly | 85,062 |
| 3 | bullseye | 70,396 |
| 4 | rvb | 53,166 |
| 5 | geerzy | 44,660 |
| 6 | prettyboy | 31,334 |
| 7 | pandvil | 29,436 |
| 8 | bhe | 20,789 |
| 9 | dag | 15,523 |
| 10 | smippyvlad | 15,041 |
| 11 | typicalgamer | 13,972 |
| 12 | hive | 12,284 |
| 13 | morebeans | 11,774 |
| 14 | itemi | 11,081 |
| 15 | jivantv | 9,998 |
| 16 | minho | 9,952 |
| 17 | goodgamers | 9,521 |
| 18 | spystudio | 8,052 |
| 19 | niradolfn | 7,592 |
| 20 | raider464 | 7,288 |
| 21 | pandvilnetwork | 7,081 |
| 22 | echo | 6,138 |
| 23 | hst-storm | 5,665 |
| 24 | futuretrash | 5,309 |
| 25 | bio | 5,141 |
| 26 | martoz | 4,954 |
| 27 | falcon9 | 4,799 |
| 28 | chiq | 4,731 |
| 29 | sebara_fn | 4,308 |
| 30 | teamgzy | 4,064 |

← **PAGE 1** →



















Fortnite.GG
code FNGG

# FORTNITE CREATORS

SEARCH

| | | PLAYERS NOW | MINUTES PLAYED |
|---|---|---|---|
| 1 | epic | 1,377,183 | 540.8B |
| 2 | rvb | 61,629 | 14.6B |
| 3 | bullseye | 56,544 | 14.1B |
| 4 | theboydilly | 56,267 | 16.6B |
| 5 | geerzy | 42,482 | 13.4B |
| 6 | typicalgamer | 30,741 | 3.4B |
| 7 | bhe | 23,480 | 8B |
| 8 | prettyboy | 22,594 | 16.6B |
| 9 | pandvil | 22,434 | 16.4B |
| 10 | hive | 13,708 | 9B |
| 11 | goodgamers | 10,062 | 2.1B |
| 12 | dag | 9,831 | 3.2B |
| 13 | thegirlsstudio | 8,516 | 415.1M |
| 14 | morebeans | 7,570 | 3.7B |
| 15 | bio | 7,113 | 8.6B |
| 16 | sebara_fn | 6,979 | 3.6B |
| 17 | raider464 | 6,598 | 5.6B |
| 18 | thelegogroup | 5,179 | 206.9M |
| 19 | army | 4,898 | 6B |
| 20 | jivantv | 4,898 | 1.5B |
| 21 | pandvilnetwork | 4,570 | 3.3B |
| 22 | itsjacky | 4,193 | 11.5M |
| 23 | dodoeu | 4,101 | 305.6M |
| 24 | martoz | 3,940 | 1.3B |
| 25 | zerobuild | 3,854 | 858.5M |
| 26 | h68 | 3,640 | 25.8M |
| 27 | teamgzy | 3,488 | 1.7B |
| 28 | superjoy | 3,465 | 1.5B |
| 29 | bifrost | 3,383 | 1.8B |
| 30 | mrmonkeyfn | 2,983 | 2B |

PAGE 1

Fortnite.GG

#ad
code FNGG

# FORTNITE CREATORS

SEARCH

| | | PLAYERS NOW | MINUTES PLAYED |
|---|---|---|---|
| 1 | epic | 878,695 | 587.3B |
| 2 | theboydilly | 35,584 | 18.7B |
| 3 | bullseye | 35,378 | 15.9B |
| 4 | rvb | 29,371 | 16.5B |
| 5 | geerzy | 26,401 | 15.1B |
| 6 | typicalgamer | 19,817 | 4.4B |
| 7 | prettyboy | 12,924 | 18B |
| 8 | pandvil | 12,738 | 17.2B |
| 9 | goodgamers | 8,515 | 2.5B |
| 10 | mrmonkeyfn | 8,341 | 2.2B |
| 11 | dag | 7,819 | 3.6B |
| 12 | bhe | 7,594 | 8.6B |
| 13 | hive | 6,705 | 9.4B |
| 14 | pwr | 6,458 | 920.4M |
| 15 | fnbreakout | 5,480 | 595.7M |
| 16 | raider464 | 5,382 | 5.9B |
| 17 | morebeans | 4,753 | 4B |
| 18 | itsjacky | 4,498 | 310.2M |
| 19 | bifrost | 3,715 | 2B |
| 20 | awa | 3,649 | 1.7B |
| 21 | hipergames | 3,621 | 64.6M |
| 22 | gascreations | 3,354 | 190M |
| 23 | thegirlsstudio | 3,209 | 637.4M |
| 24 | atlascreative | 3,070 | 751.2M |
| 25 | a-blind-date | 3,006 | 409.5M |
| 26 | jivantv | 2,971 | 1.6B |
| 27 | cmsg | 2,683 | 184.8M |
| 28 | bio | 2,665 | 8.9B |
| 29 | fra373 | 2,645 | 132.6M |
| 30 | martoz | 2,642 | 1.5B |

PAGE 1

Fortnite.GG

code FNGG

# FORTNITE CREATORS

All Creators Following

SEARCH

| | | MAPS | PLAYERS NOW | MINUTES PLAYED |
|---|---|---|---|---|
| 1 | epic | 730 | 940,062 | 621.4B |
| 2 | theboydilly | 7 | 33,895 | 20.1B |
| 3 | bullseye | 14 | 27,854 | 16.9B |
| 4 | rvb | 3 | 25,291 | 17.5B |
| 5 | geerzy | 3 | 22,789 | 16.1B |
| 6 | typicalgamer | 9 | 19,304 | 5B |
| 7 | prettyboy | 43 | 14,005 | 18.5B |
| 8 | pandvil | 15 | 11,008 | 18.5B |
| 9 | bhe | 3 | 9,995 | 8.9B |
| 10 | minigame | 3 | 7,548 | 3.7B |
| 11 | don-frederik-bos | 6 | 7,480 | 248.5M |
| 12 | hive | 12 | 6,927 | 9.7B |
| 13 | goodgamers | 8 | 6,771 | 2.7B |
| 14 | mrmonkeyfn | 8 | 6,421 | 2.4B |
| 15 | itsjacky | 1 | 5,543 | 431.1M |
| 16 | raider464 | 20 | 5,383 | 6.1B |
| 17 | hav | 1 | 4,989 | 46M |
| 18 | a-blind-date | 4 | 4,154 | 571.3M |
| 19 | pwr | 15 | 4,148 | 1.1B |
| 20 | omegacreations | 8 | 3,994 | 757.4M |
| 21 | smippyvlad | 2 | 3,835 | 200.4M |
| 22 | bifrostveryspicy | 1 | 3,825 | 79M |
| 23 | finest | 12 | 3,814 | 3.1B |
| 24 | biogames | 9 | 3,571 | 9.1B |
| 25 | morebeans | 6 | 3,453 | 4.1B |
| 26 | sneznyj | 3 | 3,186 | 70.4M |
| 27 | milo | 5 | 3,063 | 661.7M |
| 28 | spahks | 2 | 2,694 | 27.7M |
| 29 | dragwa | 6 | 2,548 | 809.3M |
| 30 | awa | 4 | 2,498 | 1.9B |

PAGE 1

Fortnite.GG

code FNGG

# FORTNITE CREATORS

All Creators Following

SEARCH

| | | MAPS | PLAYERS NOW | MINUTES PLAYED |
|---|---|---|---|---|
| 1 | epic | 895 | 711,353 | 655.3B |
| 2 | theboydilly | 5 | 27,668 | 21.4B |
| 3 | bullseye | 14 | 20,536 | 17.8B |
| 4 | prettyboy | 18 | 12,099 | 18.9B |
| 5 | rvb | 3 | 11,378 | 18.4B |
| 6 | geerzy | 3 | 10,122 | 16.9B |
| 7 | pandvil | 10 | 9,605 | 18B |
| 8 | goodgamers | 6 | 8,056 | 3B |
| 9 | typicalgamer | 6 | 7,688 | 5.6B |
| 10 | bhe | 3 | 6,136 | 9.2B |
| 11 | hive | 8 | 5,936 | 10B |
| 12 | itsjacky | 1 | 5,766 | 614.5M |
| 13 | minigame | 3 | 5,040 | 3.9B |
| 14 | omegacreations | 7 | 4,920 | 826.5M |
| 15 | fnbreakout | 2 | 4,236 | 750.3M |
| 16 | army | 3 | 4,139 | 6.4B |
| 17 | raider464 | 20 | 3,909 | 6.4B |
| 18 | mrmonkeyfn | 8 | 3,778 | 2.6B |
| 19 | finest | 10 | 3,362 | 3.1B |
| 20 | artik03 | 5 | 3,134 | 7.8M |
| 21 | richimpulse | 27 | 2,825 | 45.6M |
| 22 | jkr_julian | 24 | 2,808 | 482.9M |
| 23 | sebara_fn | 5 | 2,145 | 4.1B |
| 24 | havocgames | 3 | 2,127 | 126.7M |
| 25 | jsfilmz | 25 | 2,108 | 23.5M |
| 26 | jrpk | 9 | 2,018 | 271.1M |
| 27 | itsblind | 5 | 2,001 | 32.6M |
| 28 | ryger77 | 5 | 1,965 | 55.1M |
| 29 | pandvilnetwork | 3 | 1,830 | 3.6B |
| 30 | bio | 9 | 1,823 | 9.5B |

Contact About Privacy Policy Terms of Service

 

July 2024

https://web.archive.org/web/20240726001316/https://fortnite.gg/creators



## FORTNITE CREATORS

All Creators    Following

🔍 SEARCH

| | | MAPS | PLAYERS NOW ↓↑ | MINUTES PLAYED ↓↑ |
|---|---|---|---|---|
| 1 | epic | 969 | 937,908 | 689.5B |
| 2 | theboydilly | 6 | 43,586 | 22.7B |
| 3 | bullseye | 11 | 30,740 | 18.8B |
| 4 | rvb | 3 | 23,415 | 19.2B |
| 5 | geerzy | 3 | 22,603 | 17.7B |
| 6 | typicalgamer | 6 | 19,989 | 6.1B |
| 7 | visioncreatesfn | 6 | 19,215 | 113.1M |
| 8 | prettyboy | 18 | 16,702 | 19.5B |
| 9 | pandvii | 11 | 13,610 | 18.4B |
| 10 | bhe | 3 | 11,862 | 9.7B |
| 11 | goodgamers | 4 | 11,409 | 3.2B |
| 12 | hive | 8 | 9,786 | 10.3B |
| 13 | raider464 | 19 | 7,851 | 6.7B |
| 14 | minigame | 3 | 7,421 | 4.1B |
| 15 | thegirlsstudio | 9 | 7,091 | 921.6M |
| 16 | rsaf | 2 | 7,088 | 1.3B |
| 17 | army | 3 | 6,969 | 6.8B |
| 18 | finest | 9 | 6,771 | 3.1B |
| 19 | gnagames | 1 | 6,546 | 131.9M |
| 20 | mrmonkeyfn | 8 | 6,340 | 2.8B |
| 21 | jkr_julian | 24 | 6,223 | 505.9M |
| 22 | bifrost | 11 | 5,591 | 2.3B |
| 23 | bio | 9 | 5,316 | 9.7B |
| 24 | hav | 1 | 4,897 | 249.9M |
| 25 | bdd | 4 | 4,545 | 854.5M |
| 26 | bigplaygames | 2 | 4,530 | 36.9M |
| 27 | billymaps | 2 | 4,356 | 114.4M |
| 28 | itsjacky | 1 | 4,295 | 784.7M |
| 29 | nickeh30 | 7 | 4,103 | 482.8M |
| 30 | rygerr | 3 | 3,996 | 142.7M |

◀ PAGE 1 ▶



 **Fortnite.GG** ⌄                                                                code FNGG

August 2024

https://web.archive.org/web/20240824002320/https://fortnite.gg/creators


### FORTNITE CREATORS

All Creators    Following

🔍 SEARCH

| | | MAPS | PLAYERS NOW | MINUTES PLAYED |
|---|---|---|---|---|
| 1 | epic | 1,001 | 1,361,461 | 730.9B |
| 2 | bullseye | 12 | 37,796 | 19.8B |
| 3 | theboydilly | 6 | 37,600 | 24.2B |
| 4 | geerzy | 3 | 27,040 | 18.5B |
| 5 | prettyboy | 19 | 24,385 | 20.2B |
| 6 | rvb | 3 | 22,781 | 20.1B |
| 7 | typicalgamer | 7 | 22,061 | 6.7B |
| 8 | hive | 8 | 17,657 | 10.7B |
| 9 | pandvil | 12 | 16,875 | 21B |
| 10 | bhe | 3 | 12,264 | 10.1B |
| 11 | goodgamers | 5 | 11,805 | 3.7B |
| 12 | raider464 | 18 | 10,339 | 7B |
| 13 | finest | 10 | 9,498 | 3.4B |
| 14 | rsaf | 4 | 7,515 | 1.6B |
| 15 | mrmonkeyfn | 8 | 7,272 | 3B |
| 16 | prowess | 3 | 6,890 | 146.7M |
| 17 | teracreators | 2 | 6,639 | 182.4M |
| 18 | epicplay-studio | 13 | 6,395 | 79.7M |
| 19 | minigame | 3 | 6,318 | 4.3B |
| 20 | post | 11 | 6,248 | 1.9B |
| 21 | army | 4 | 5,496 | 7.1B |
| 22 | bio | 7 | 5,462 | 9.9B |
| 23 | brendannnd | 24 | 5,162 | 202.6M |
| 24 | bifrost | 9 | 5,018 | 2.4B |
| 25 | sebara_fn | 5 | 4,553 | 4.5B |
| 26 | ferins | 5 | 4,452 | 1B |
| 27 | herocreate | 9 | 3,957 | 800.5M |
| 28 | sun.pirate | 5 | 3,944 | 102M |
| 29 | shockmaps | 16 | 3,784 | 783.9M |
| 30 | pwr | 18 | 3,671 | 1.4B |

↻ PAGE 1 →





code FNGG

September 2024

https://web.archive.org/web/20240917124603/https://fortnite.gg/creators

## FORTNITE CREATORS

All Creators    Following

🔍 SEARCH

| | | MAPS | PLAYERS NOW ↓↑ | MINUTES PLAYED ↓↑ |
|---|---|---|---|---|
| 1 | epic | 1,085 | 547,748 | 765.5B |
| 2 | theboydilly | 6 | 9,475 | 25.3B |
| 3 | geerzy | 3 | 7,701 | 19.3B |
| 4 | raider464 | 18 | 7,416 | 7.4B |
| 5 | rvb | 3 | 6,795 | 20.7B |
| 6 | bullseye | 11 | 6,277 | 20.7B |
| 7 | pandvil | 12 | 5,984 | 21.5B |
| 8 | sebara_fn | 5 | 5,040 | 4.6B |
| 9 | hive | 8 | 4,859 | 11.2B |
| 10 | teracreators | 2 | 4,238 | 495.1M |
| 11 | bio | 5 | 4,184 | 10.1B |
| 12 | finest | 10 | 4,054 | 3.7B |
| 13 | prettyboy | 19 | 3,573 | 20.7B |
| 14 | heavyblue | 1 | 3,470 | 926.8M |
| 15 | rsaf | 4 | 3,097 | 1.8B |
| 16 | bhe | 3 | 3,044 | 10.4B |
| 17 | typicalgamer | 7 | 2,374 | 7.1B |
| 18 | army | 4 | 1,808 | 7.2B |
| 19 | zerobuild | 5 | 1,683 | 1.4B |
| 20 | martoz | 7 | 1,680 | 2B |
| 21 | mrmonkeyfn | 8 | 1,658 | 3.2B |
| 22 | irobuki | 18 | 1,627 | 814.9M |
| 23 | goodgamers | 5 | 1,524 | 3.9B |
| 24 | awa | 4 | 1,205 | 2.3B |
| 25 | shockmaps | 16 | 1,178 | 940.6M |
| 26 | spexz1 | 9 | 1,044 | 166.5M |
| 27 | skri | 4 | 1,018 | 203.2M |
| 28 | kenbeans | 4 | 980 | 4.3B |
| 29 | minigame | 3 | 941 | 4.5B |
| 30 | pwr | 19 | 920 | 1.5B |

◁ PAGE 1 ▷

😎 **Fortnite.GG** ⌄

code FNGG

# EXHIBIT H

| "Date" | Active Players | Retained Players | Recurring Players | New Players | Returning Players |
|---|---|---|---|---|---|
| 6/15/2023 | 5211 | 4955 | 3588 | 24 | 80 |
| 6/16/2023 | 5526 | 5206 | 3621 | 23 | 82 |
| 6/17/2023 | 6495 | 6070 | 4021 | 33 | 101 |
| 6/18/2023 | 8566 | 7740 | 5016 | 39 | 154 |
| 6/19/2023 | 18404 | 16896 | 11675 | 115 | 455 |
| 6/20/2023 | 10834 | 10007 | 7102 | 59 | 212 |
| 6/21/2023 | 9223 | 8815 | 6564 | 28 | 130 |
| 6/22/2023 | 11539 | 11005 | 8148 | 29 | 136 |
| 6/23/2023 | 15417 | 14474 | 10339 | 95 | 306 |
| 6/24/2023 | 16501 | 15574 | 10901 | 71 | 341 |
| 6/25/2023 | 282507 | 260576 | 179703 | 1790 | 7037 |
| 6/26/2023 | 429753 | 398805 | 282984 | 2382 | 9649 |
| 6/27/2023 | 389741 | 365106 | 257406 | 2097 | 8285 |
| 6/28/2023 | 400338 | 373854 | 257821 | 2276 | 8954 |
| 6/29/2023 | 382305 | 355470 | 243389 | 2104 | 8669 |
| 6/30/2023 | 425556 | 394540 | 270936 | 2229 | 9107 |
| 7/1/2023 | 547905 | 508977 | 347156 | 2978 | 12481 |
| 7/2/2023 | 506317 | 466328 | 321365 | 2872 | 11573 |
| 7/3/2023 | 471760 | 440922 | 313908 | 2689 | 10220 |
| 7/4/2023 | 443645 | 414120 | 291131 | 2434 | 9648 |
| 7/5/2023 | 445508 | 414716 | 289471 | 2515 | 9354 |
| 7/6/2023 | 423484 | 393405 | 271333 | 2498 | 8864 |
| 7/7/2023 | 414823 | 382068 | 262546 | 2433 | 9153 |
| 7/8/2023 | 419667 | 386311 | 260642 | 2633 | 10640 |
| 7/9/2023 | 414878 | 379014 | 257815 | 2676 | 10384 |
| 7/10/2023 | 389564 | 362524 | 254361 | 2352 | 9163 |
| 7/11/2023 | 370173 | 345301 | 240212 | 2143 | 8399 |
| 7/12/2023 | 312380 | 291148 | 201112 | 1597 | 6211 |
| 7/13/2023 | 296349 | 274747 | 188448 | 1510 | 6081 |
| 7/14/2023 | 254800 | 235390 | 162283 | 1131 | 4755 |
| 7/15/2023 | 409259 | 381957 | 265615 | 1894 | 7756 |
| 7/16/2023 | 416598 | 380689 | 260783 | 2808 | 10908 |
| 7/17/2023 | 371303 | 344281 | 241594 | 2480 | 9397 |
| 7/18/2023 | 356699 | 333904 | 234582 | 1780 | 7041 |
| 7/19/2023 | 374948 | 349244 | 240536 | 1855 | 7454 |
| 7/20/2023 | 337974 | 313095 | 214016 | 1688 | 6464 |
| 7/21/2023 | 409000 | 375947 | 256903 | 2308 | 8590 |
| 7/22/2023 | 436622 | 400507 | 268466 | 2779 | 10822 |
| 7/23/2023 | 444439 | 404300 | 274006 | 2875 | 10978 |
| 7/24/2023 | 446230 | 412110 | 287496 | 2805 | 10763 |
| 7/25/2023 | 447064 | 409384 | 287178 | 2753 | 10278 |
| 7/26/2023 | 411429 | 385767 | 279510 | 2175 | 7630 |
| 7/27/2023 | 486485 | 455305 | 324668 | 2428 | 8975 |

| 7/28/2023 | 481462 | 446320 | 313258 | 2542 | 9217 |
| 7/29/2023 | 464243 | 429088 | 294304 | 2787 | 10362 |
| 7/30/2023 | 470261 | 430399 | 296878 | 3109 | 10961 |
| 7/31/2023 | 578715 | 539479 | 386676 | 2940 | 10760 |
| 8/1/2023 | 470189 | 436812 | 307943 | 2366 | 8584 |
| 8/2/2023 | 454523 | 423447 | 298184 | 2444 | 8519 |
| 8/3/2023 | 457122 | 425998 | 296869 | 2574 | 8777 |
| 8/4/2023 | 450863 | 416721 | 287065 | 2543 | 8883 |
| 8/5/2023 | 459406 | 423904 | 286029 | 2939 | 10633 |
| 8/6/2023 | 481725 | 439349 | 300908 | 3139 | 11281 |
| 8/7/2023 | 443947 | 408281 | 289354 | 2674 | 9617 |
| 8/8/2023 | 356311 | 334686 | 242859 | 1777 | 6687 |
| 8/9/2023 | 321311 | 301572 | 215319 | 1743 | 6496 |
| 8/10/2023 | 395467 | 369939 | 261212 | 2200 | 8176 |
| 8/11/2023 | 410954 | 380148 | 263333 | 2580 | 9824 |
| 8/12/2023 | 459339 | 424501 | 286833 | 3199 | 12079 |
| 8/13/2023 | 472688 | 432011 | 294812 | 3170 | 12793 |
| 8/14/2023 | 432943 | 401823 | 282679 | 2738 | 10989 |
| 8/15/2023 | 411531 | 383098 | 270446 | 2488 | 9665 |
| 8/16/2023 | 354302 | 332187 | 236755 | 1847 | 6866 |
| 8/17/2023 | 418972 | 392117 | 277930 | 2201 | 8656 |
| 8/18/2023 | 471350 | 438672 | 306392 | 2432 | 10398 |
| 8/19/2023 | 507010 | 470291 | 318437 | 3438 | 14450 |
| 8/20/2023 | 600711 | 551610 | 386736 | 4668 | 17739 |
| 8/21/2023 | 575293 | 540419 | 401425 | 3973 | 15635 |
| 8/22/2023 | 575508 | 543309 | 409410 | 3604 | 14214 |
| 8/23/2023 | 561559 | 528561 | 395841 | 3412 | 13826 |
| 8/24/2023 | 616286 | 573770 | 426153 | 3841 | 15412 |
| 8/25/2023 | 531962 | 506210 | 377070 | 2664 | 11246 |
| 8/26/2023 | 825471 | 784922 | 560286 | 4475 | 19448 |
| 8/27/2023 | 808585 | 751441 | 529028 | 4561 | 19482 |
| 8/28/2023 | 557117 | 527643 | 389736 | 2416 | 10608 |
| 8/29/2023 | 512554 | 484668 | 353919 | 2399 | 9853 |
| 8/30/2023 | 638520 | 601228 | 429624 | 3444 | 14264 |
| 8/31/2023 | 659128 | 619886 | 429278 | 3677 | 14522 |
| 9/1/2023 | 693956 | 650186 | 434412 | 3979 | 15799 |
| 9/2/2023 | 825968 | 768187 | 496714 | 5659 | 23125 |
| 9/3/2023 | 743093 | 680830 | 445213 | 5177 | 20136 |
| 9/4/2023 | 669640 | 611255 | 410678 | 4108 | 16579 |
| 9/5/2023 | 476919 | 444468 | 311610 | 2351 | 8985 |
| 9/6/2023 | 473124 | 443181 | 310574 | 2318 | 9052 |
| 9/7/2023 | 467457 | 437588 | 298921 | 2388 | 8964 |
| 9/8/2023 | 487072 | 455509 | 297185 | 2607 | 9724 |
| 9/9/2023 | 636570 | 586204 | 364022 | 4082 | 16039 |

| | | | | |
|---|---|---|---|---|
| 9/10/2023 | 800828 | 725773 | 480905 | 3974 | 15456 |
| 9/11/2023 | 609501 | 569108 | 421750 | 2186 | 8019 |
| 9/12/2023 | 367048 | 346437 | 258070 | 1908 | 6136 |
| 9/13/2023 | 447832 | 423293 | 311664 | 2473 | 7934 |
| 9/14/2023 | 469956 | 443334 | 317701 | 2566 | 8116 |
| 9/15/2023 | 547141 | 515702 | 349510 | 3100 | 10543 |
| 9/16/2023 | 762488 | 708161 | 453658 | 5209 | 19814 |
| 9/17/2023 | 800246 | 726866 | 479106 | 4696 | 17204 |
| 9/18/2023 | 509023 | 478125 | 349049 | 2204 | 7661 |
| 9/19/2023 | 431108 | 407609 | 299754 | 1884 | 6031 |
| 9/20/2023 | 463462 | 436918 | 314392 | 2131 | 6886 |
| 9/21/2023 | 456208 | 429265 | 302614 | 2067 | 7052 |
| 9/22/2023 | 542397 | 509687 | 338144 | 2639 | 9556 |
| 9/23/2023 | 755758 | 697309 | 433555 | 4885 | 18511 |
| 9/24/2023 | 742354 | 663870 | 420486 | 4692 | 17347 |
| 9/25/2023 | 468734 | 430552 | 302888 | 2504 | 8701 |
| 9/26/2023 | 307857 | 290488 | 213541 | 1403 | 4482 |
| 9/27/2023 | 403118 | 380632 | 274558 | 1933 | 6386 |
| 9/28/2023 | 418371 | 393677 | 275638 | 2080 | 7211 |
| 9/29/2023 | 525610 | 492911 | 326430 | 3002 | 10483 |
| 9/30/2023 | 730862 | 675340 | 423780 | 4958 | 19532 |
| 10/1/2023 | 760208 | 684709 | 440177 | 4971 | 19674 |
| 10/2/2023 | 480896 | 450272 | 323030 | 2606 | 9238 |
| 10/3/2023 | 463433 | 436167 | 313181 | 2366 | 8467 |
| 10/4/2023 | 477585 | 448918 | 318492 | 2331 | 8205 |
| 10/5/2023 | 444228 | 416714 | 288849 | 2219 | 7883 |
| 10/6/2023 | 432595 | 405277 | 269081 | 1952 | 7981 |
| 10/7/2023 | 544851 | 505487 | 323878 | 3051 | 13097 |
| 10/8/2023 | 519560 | 470700 | 311269 | 2891 | 12474 |
| 10/9/2023 | 338161 | 310218 | 219664 | 1607 | 6280 |
| 10/10/2023 | 374359 | 358430 | 275508 | 1366 | 4794 |
| 10/11/2023 | 918398 | 875267 | 647739 | 4532 | 15701 |
| 10/12/2023 | 1071353 | 1011510 | 695909 | 6046 | 21256 |
| 10/13/2023 | 1282886 | 1203144 | 775360 | 7497 | 28181 |
| 10/14/2023 | 1610882 | 1485299 | 903702 | 12968 | 48757 |
| 10/15/2023 | 1491013 | 1335965 | 831380 | 11589 | 43807 |
| 10/16/2023 | 792864 | 729321 | 501715 | 5909 | 19844 |
| 10/17/2023 | 743140 | 694792 | 494622 | 5329 | 16985 |
| 10/18/2023 | 905285 | 849088 | 601489 | 6072 | 20954 |
| 10/19/2023 | 920742 | 859484 | 586829 | 6964 | 23254 |
| 10/20/2023 | 1152932 | 1074073 | 700261 | 8477 | 32037 |
| 10/21/2023 | 1572774 | 1443460 | 897866 | 13600 | 54828 |
| 10/22/2023 | 1551299 | 1391050 | 886671 | 13509 | 53358 |
| 10/23/2023 | 1045223 | 973551 | 688138 | 7927 | 29347 |

| | | | | |
|---|---|---|---|---|
| 10/24/2023 | 994000 | 929889 | 655601 | 6882 | 25465 |
| 10/25/2023 | 1022795 | 957167 | 666663 | 7026 | 25932 |
| 10/26/2023 | 1045066 | 975658 | 667055 | 7367 | 27437 |
| 10/27/2023 | 1224231 | 1145416 | 767999 | 9192 | 35420 |
| 10/28/2023 | 1417486 | 1327336 | 878950 | 12638 | 51691 |
| 10/29/2023 | 1498016 | 1388330 | 964276 | 13236 | 54587 |
| 10/30/2023 | 1097815 | 1044212 | 798617 | 8755 | 33669 |
| 10/31/2023 | 916538 | 876184 | 682788 | 5820 | 23979 |
| 11/1/2023 | 1059424 | 1010797 | 774527 | 7019 | 31963 |
| 11/2/2023 | 1185251 | 1121512 | 847462 | 8440 | 42411 |
| 11/3/2023 | 1092314 | 1050140 | 775128 | 10489 | 79393 |
| 11/4/2023 | 1876863 | 1789605 | 1278954 | 17901 | 103399 |
| 11/5/2023 | 2019351 | 1895513 | 1381068 | 17707 | 82077 |
| 11/6/2023 | 1257502 | 1202726 | 933424 | 9680 | 39496 |
| 11/7/2023 | 1290964 | 1236746 | 962092 | 10440 | 38860 |
| 11/8/2023 | 1154894 | 1108717 | 859585 | 7400 | 26819 |
| 11/9/2023 | 1107082 | 1059007 | 799827 | 7413 | 26085 |
| 11/10/2023 | 1363546 | 1298924 | 921789 | 9713 | 35376 |
| 11/11/2023 | 1746462 | 1644676 | 1120415 | 15630 | 53957 |
| 11/12/2023 | 1517294 | 1399460 | 973559 | 12331 | 39257 |
| 11/13/2023 | 991892 | 940173 | 713025 | 6682 | 19191 |
| 11/14/2023 | 981518 | 932781 | 711941 | 6372 | 17032 |
| 11/15/2023 | 1116877 | 1053603 | 802989 | 6827 | 19046 |
| 11/16/2023 | 889216 | 850342 | 662715 | 5161 | 13654 |
| 11/17/2023 | 1206981 | 1155524 | 862330 | 7259 | 20381 |
| 11/18/2023 | 1610715 | 1530646 | 1110705 | 12068 | 35117 |
| 11/19/2023 | 1634723 | 1530446 | 1132613 | 12161 | 33785 |
| 11/20/2023 | 1215609 | 1153809 | 903000 | 7593 | 21629 |
| 11/21/2023 | 1042899 | 1002201 | 796053 | 6155 | 16545 |
| 11/22/2023 | 1307254 | 1253648 | 972242 | 8301 | 22753 |
| 11/23/2023 | 1283145 | 1223814 | 913812 | 8864 | 23685 |
| 11/24/2023 | 1478292 | 1405693 | 1012990 | 10383 | 27195 |
| 11/25/2023 | 1714485 | 1622946 | 1151047 | 13725 | 32683 |
| 11/26/2023 | 1666121 | 1547657 | 1108364 | 12451 | 28679 |
| 11/27/2023 | 1103895 | 1056324 | 830815 | 6330 | 13643 |
| 11/28/2023 | 1059444 | 1021294 | 819489 | 5793 | 12196 |
| 11/29/2023 | 1146283 | 1104043 | 872271 | 6009 | 12738 |
| 11/30/2023 | 1169385 | 1124022 | 882695 | 5827 | 12844 |
| 12/1/2023 | 1450834 | 1389776 | 1061847 | 7675 | 17643 |
| 12/2/2023 | 1678568 | 1573811 | 1196282 | 8444 | 22228 |
| 12/3/2023 | 1024584 | 978964 | 782818 | 6588 | 16395 |
| 12/4/2023 | 1232156 | 1193371 | 986355 | 7229 | 16087 |
| 12/5/2023 | 1267376 | 1229017 | 1016844 | 6437 | 14531 |
| 12/6/2023 | 1505457 | 1456963 | 1198312 | 6119 | 14718 |

| 12/7/2023 | 1065891 | 1034957 | 834470 | 3879 | 9662 |
| 12/8/2023 | 1231851 | 1193509 | 921172 | 5822 | 14844 |
| 12/9/2023 | 1808182 | 1733055 | 1265615 | 12298 | 32130 |
| 12/10/2023 | 1853218 | 1745146 | 1294195 | 11999 | 29465 |
| 12/11/2023 | 1248679 | 1200939 | 959517 | 5863 | 13561 |
| 12/12/2023 | 1199495 | 1156690 | 932570 | 5234 | 11734 |
| 12/13/2023 | 1270240 | 1224401 | 981902 | 5708 | 12026 |
| 12/14/2023 | 1256648 | 1209944 | 967235 | 5625 | 12192 |

# EXHIBIT I

| "Date" | Active Players | Retained Players | Recurring Players | New Players | Returning Players |
|---|---|---|---|---|---|
| 12/14/2023 | 1256648 | 1209944 | 967235 | 5625 | 12192 |
| 12/15/2023 | 1496951 | 1443175 | 1134521 | 7227 | 16453 |
| 12/16/2023 | 1963959 | 1878682 | 1431076 | 12184 | 28982 |
| 12/17/2023 | 1905177 | 1799095 | 1377055 | 11575 | 25944 |
| 12/18/2023 | 1404086 | 1345488 | 1078796 | 6808 | 14790 |
| 12/19/2023 | 1294340 | 1250306 | 1008714 | 6230 | 12382 |
| 12/20/2023 | 1489044 | 1437293 | 1146572 | 6956 | 14496 |
| 12/21/2023 | 1602228 | 1538564 | 1204234 | 7883 | 17317 |
| 12/22/2023 | 1763668 | 1687637 | 1313261 | 9667 | 20986 |
| 12/23/2023 | 1880246 | 1799407 | 1399665 | 12322 | 25924 |
| 12/24/2023 | 1752587 | 1663345 | 1302755 | 16120 | 25258 |
| 12/25/2023 | 1706310 | 1627653 | 1299865 | 56636 | 36991 |
| 12/26/2023 | 1860920 | 1784418 | 1426042 | 42359 | 30768 |
| 12/27/2023 | 1914331 | 1838891 | 1461337 | 25698 | 25187 |
| 12/28/2023 | 1789861 | 1716689 | 1352279 | 16562 | 19886 |
| 12/29/2023 | 1851927 | 1769974 | 1381153 | 16097 | 21149 |
| 12/30/2023 | 1788796 | 1712533 | 1334542 | 15738 | 21476 |
| 12/31/2023 | 1750885 | 1669854 | 1298549 | 15207 | 22361 |
| 1/1/2024 | 1798428 | 1704204 | 1323197 | 14255 | 20813 |
| 1/2/2024 | 1704276 | 1628441 | 1265385 | 11809 | 17232 |
| 1/3/2024 | 1657938 | 1585429 | 1210416 | 10626 | 15687 |
| 1/4/2024 | 1599316 | 1525648 | 1112187 | 9287 | 14847 |
| 1/5/2024 | 1635002 | 1551897 | 1107715 | 9855 | 15261 |
| 1/6/2024 | 1818903 | 1722170 | 1220869 | 15375 | 20386 |
| 1/7/2024 | 1782226 | 1667892 | 1211828 | 13899 | 19247 |
| 1/8/2024 | 1289702 | 1231162 | 958981 | 7651 | 11704 |
| 1/9/2024 | 1254885 | 1204218 | 951640 | 7012 | 10983 |
| 1/10/2024 | 1229544 | 1180966 | 929162 | 5948 | 9869 |
| 1/11/2024 | 1156123 | 1110854 | 873456 | 5737 | 9199 |
| 1/12/2024 | 1405737 | 1349461 | 1024741 | 7303 | 11953 |
| 1/13/2024 | 1775987 | 1691970 | 1244492 | 12449 | 20403 |
| 1/14/2024 | 1716671 | 1619312 | 1208034 | 11966 | 19061 |
| 1/15/2024 | 1458738 | 1389735 | 1079404 | 9031 | 15136 |
| 1/16/2024 | 1304761 | 1248307 | 971747 | 6823 | 11497 |
| 1/17/2024 | 1306369 | 1250434 | 966633 | 6726 | 11303 |
| 1/18/2024 | 1238628 | 1182523 | 896762 | 6152 | 10762 |
| 1/19/2024 | 1519444 | 1447789 | 1043160 | 8093 | 14423 |
| 1/20/2024 | 1947154 | 1836143 | 1277891 | 12845 | 23582 |
| 1/21/2024 | 1856348 | 1714287 | 1222583 | 12373 | 21033 |
| 1/22/2024 | 1248206 | 1171469 | 906017 | 6588 | 11336 |
| 1/23/2024 | 1081676 | 1038362 | 840041 | 4489 | 7523 |
| 1/24/2024 | 1496440 | 1446314 | 1162095 | 5641 | 9723 |
| 1/25/2024 | 1274810 | 1229695 | 970072 | 4382 | 8233 |

| | | | | |
|---|---|---|---|---|
| 1/26/2024 | 1749404 | 1680504 | 1247391 | 8045 | 15139 |
| 1/27/2024 | 2351694 | 2233657 | 1573220 | 13499 | 27829 |
| 1/28/2024 | 2112053 | 1968705 | 1411484 | 11539 | 22986 |
| 1/29/2024 | 1306493 | 1243943 | 967947 | 5606 | 10663 |
| 1/30/2024 | 1156289 | 1109613 | 881508 | 4789 | 9139 |
| 1/31/2024 | 1335394 | 1281599 | 998804 | 6366 | 11794 |
| 2/1/2024 | 1276241 | 1220128 | 930374 | 5706 | 11913 |
| 2/2/2024 | 1451505 | 1386520 | 1010647 | 6802 | 14885 |
| 2/3/2024 | 1947545 | 1842295 | 1282926 | 11448 | 27868 |
| 2/4/2024 | 2078959 | 1929973 | 1375494 | 13666 | 29863 |
| 2/5/2024 | 1426315 | 1353742 | 1048179 | 7476 | 15142 |
| 2/6/2024 | 1342733 | 1274807 | 1005548 | 6645 | 12942 |
| 2/7/2024 | 1535583 | 1483608 | 1220225 | 5919 | 11197 |
| 2/8/2024 | 2041940 | 1978422 | 1617405 | 7873 | 15579 |
| 2/9/2024 | 2618427 | 2529639 | 1992960 | 9765 | 21923 |
| 2/10/2024 | 3165617 | 3038483 | 2297367 | 14999 | 36983 |
| 2/11/2024 | 3003438 | 2838852 | 2147041 | 14710 | 35284 |
| 2/12/2024 | 2125387 | 2034569 | 1616257 | 9231 | 21690 |
| 2/13/2024 | 2028981 | 1952527 | 1561998 | 8717 | 18859 |
| 2/14/2024 | 2075757 | 1998626 | 1584117 | 9726 | 19529 |
| 2/15/2024 | 2065341 | 1982012 | 1522132 | 10032 | 20376 |
| 2/16/2024 | 2530716 | 2417537 | 1779226 | 12682 | 29426 |
| 2/17/2024 | 2991915 | 2842112 | 2027297 | 17166 | 44425 |
| 2/18/2024 | 2787548 | 2610840 | 1878675 | 16410 | 40234 |
| 2/19/2024 | 2251533 | 2124940 | 1595345 | 12039 | 30083 |
| 2/20/2024 | 1878041 | 1788179 | 1374947 | 8807 | 20813 |
| 2/21/2024 | 1887204 | 1788736 | 1377852 | 8520 | 20345 |
| 2/22/2024 | 1494051 | 1428558 | 1094815 | 6860 | 14884 |
| 2/23/2024 | 1983014 | 1895006 | 1393362 | 10500 | 24803 |
| 2/24/2024 | 2522888 | 2391692 | 1696315 | 15706 | 40369 |
| 2/25/2024 | 2445941 | 2281484 | 1649949 | 15818 | 37391 |
| 2/26/2024 | 1666503 | 1593655 | 1253869 | 8462 | 19199 |
| 2/27/2024 | 1578650 | 1517072 | 1199318 | 7091 | 16375 |
| 2/28/2024 | 1665866 | 1598414 | 1244737 | 7876 | 17962 |
| 2/29/2024 | 1703074 | 1631028 | 1247435 | 7973 | 18682 |
| 3/1/2024 | 2100515 | 1993727 | 1374435 | 9558 | 23811 |
| 3/2/2024 | 2544571 | 2403283 | 1589200 | 13615 | 37987 |
| 3/3/2024 | 2381188 | 2212307 | 1504801 | 13435 | 34327 |
| 3/4/2024 | 1518855 | 1450544 | 1094892 | 6053 | 15123 |
| 3/5/2024 | 1658588 | 1588000 | 1214413 | 6999 | 16927 |
| 3/6/2024 | 1715803 | 1634403 | 1231734 | 7833 | 18359 |
| 3/7/2024 | 1650726 | 1548965 | 1163371 | 6620 | 17103 |
| 3/8/2024 | 574549 | 540911 | 424978 | 1537 | 4422 |
| 3/9/2024 | 2635384 | 2549501 | 1916610 | 13289 | 37327 |

| | | | | |
|---|---|---|---|---|
| 3/10/2024 | 3666741 | 3475564 | 2609086 | 15375 | 43965 |
| 3/11/2024 | 2227936 | 2151185 | 1722282 | 6757 | 18756 |
| 3/12/2024 | 2255754 | 2176854 | 1725414 | 6906 | 20614 |
| 3/13/2024 | 2156614 | 2073711 | 1610955 | 7762 | 19475 |
| 3/14/2024 | 1846696 | 1773182 | 1357621 | 6942 | 16319 |
| 3/15/2024 | 2299922 | 2199751 | 1591218 | 8119 | 24502 |
| 3/16/2024 | 2652333 | 2512153 | 1754345 | 12677 | 35766 |
| 3/17/2024 | 2504043 | 2320621 | 1650900 | 14194 | 33927 |
| 3/18/2024 | 1679210 | 1589574 | 1228051 | 7848 | 17909 |
| 3/19/2024 | 1297699 | 1244816 | 980427 | 5463 | 12112 |
| 3/20/2024 | 1469745 | 1405890 | 1087849 | 6104 | 15957 |
| 3/21/2024 | 1385565 | 1325636 | 1027850 | 5649 | 14268 |
| 3/22/2024 | 1827590 | 1745896 | 1320808 | 8402 | 22434 |
| 3/23/2024 | 2345663 | 2219707 | 1620112 | 13634 | 37449 |
| 3/24/2024 | 2283880 | 2127198 | 1568344 | 12934 | 33355 |
| 3/25/2024 | 1757334 | 1659103 | 1284603 | 8867 | 23699 |
| 3/26/2024 | 1571054 | 1509993 | 1206141 | 6903 | 15928 |
| 3/27/2024 | 2305599 | 2215107 | 1744088 | 10371 | 24086 |
| 3/28/2024 | 2132785 | 2037959 | 1572976 | 9610 | 21964 |
| 3/29/2024 | 1814277 | 1727078 | 1304614 | 10175 | 21134 |
| 3/30/2024 | 1784377 | 1691752 | 1260151 | 11100 | 23326 |
| 3/31/2024 | 1667659 | 1568597 | 1177392 | 11170 | 22476 |
| 4/1/2024 | 1609056 | 1517509 | 1154331 | 8246 | 19128 |
| 4/2/2024 | 1208882 | 1152089 | 887562 | 4124 | 11485 |
| 4/3/2024 | 1242738 | 1182944 | 888456 | 4652 | 12872 |
| 4/4/2024 | 1134999 | 1076906 | 784564 | 3915 | 11413 |
| 4/5/2024 | 1294711 | 1222748 | 850693 | 4495 | 14275 |
| 4/6/2024 | 1346923 | 1263601 | 857410 | 5145 | 16504 |
| 4/7/2024 | 1265635 | 1165178 | 809809 | 5201 | 15564 |
| 4/8/2024 | 954956 | 889249 | 667038 | 3144 | 9880 |
| 4/9/2024 | 724753 | 689762 | 543153 | 2236 | 6392 |
| 4/10/2024 | 842583 | 804891 | 627298 | 2490 | 8014 |
| 4/11/2024 | 784697 | 752819 | 582990 | 1833 | 6402 |
| 4/12/2024 | 1005707 | 961800 | 707032 | 3305 | 10762 |
| 4/13/2024 | 1321176 | 1249869 | 876538 | 5101 | 18872 |
| 4/14/2024 | 1340811 | 1245123 | 883243 | 5676 | 19326 |
| 4/15/2024 | 892815 | 851590 | 659409 | 2559 | 9907 |
| 4/16/2024 | 927835 | 886544 | 682802 | 3472 | 10966 |
| 4/17/2024 | 914859 | 872556 | 662507 | 2806 | 9491 |
| 4/18/2024 | 933390 | 886238 | 653940 | 3267 | 10759 |
| 4/19/2024 | 1091991 | 1033214 | 721415 | 3561 | 13656 |
| 4/20/2024 | 1366428 | 1274676 | 853718 | 5971 | 23488 |
| 4/21/2024 | 1325922 | 1207317 | 826523 | 5742 | 22150 |
| 4/22/2024 | 945488 | 881824 | 658907 | 4164 | 13921 |

| | | | | |
|---|---|---|---|---|
| 4/23/2024 | 758781 | 723791 | 563813 | 2212 | 7680 |
| 4/24/2024 | 920268 | 880912 | 679472 | 2434 | 9826 |
| 4/25/2024 | 944511 | 898959 | 673464 | 3028 | 11529 |
| 4/26/2024 | 1054054 | 999142 | 712422 | 3445 | 13889 |
| 4/27/2024 | 1439767 | 1344863 | 910028 | 7504 | 29019 |
| 4/28/2024 | 1199177 | 1100542 | 757283 | 4099 | 19905 |
| 4/29/2024 | 828651 | 780259 | 574025 | 2751 | 11842 |
| 4/30/2024 | 811244 | 766274 | 562679 | 2282 | 10949 |
| 5/1/2024 | 953994 | 886607 | 626670 | 3464 | 16223 |
| 5/2/2024 | 838023 | 778424 | 563327 | 2925 | 12619 |
| 5/3/2024 | 760982 | 720535 | 512284 | 2848 | 11848 |
| 5/4/2024 | 1159231 | 1084670 | 722044 | 5587 | 24188 |
| 5/5/2024 | 1016713 | 929960 | 625103 | 4034 | 18569 |
| 5/6/2024 | 711264 | 665156 | 475857 | 2456 | 9993 |
| 5/7/2024 | 636922 | 600963 | 438366 | 1914 | 8312 |
| 5/8/2024 | 744785 | 700965 | 501733 | 2920 | 11728 |
| 5/9/2024 | 723495 | 678236 | 467531 | 2513 | 11657 |
| 5/10/2024 | 752739 | 704333 | 465328 | 2252 | 11442 |
| 5/11/2024 | 915701 | 843421 | 535068 | 3781 | 18712 |
| 5/12/2024 | 851510 | 769574 | 503626 | 3268 | 16359 |
| 5/13/2024 | 604942 | 564074 | 412113 | 1953 | 9840 |
| 5/14/2024 | 578390 | 544605 | 405810 | 2014 | 9044 |
| 5/15/2024 | 632913 | 597146 | 439796 | 2312 | 10193 |
| 5/16/2024 | 597958 | 563449 | 411145 | 1933 | 9321 |
| 5/17/2024 | 697637 | 655934 | 451908 | 2262 | 11845 |
| 5/18/2024 | 888786 | 825056 | 542807 | 3688 | 20075 |
| 5/19/2024 | 830256 | 757751 | 508295 | 3302 | 17988 |
| 5/20/2024 | 625402 | 582613 | 416263 | 2210 | 11028 |
| 5/21/2024 | 563699 | 530571 | 391748 | 1689 | 9433 |
| 5/22/2024 | 600936 | 562497 | 412184 | 2080 | 11283 |
| 5/23/2024 | 621799 | 575111 | 424992 | 2308 | 11894 |
| 5/24/2024 | 776016 | 743283 | 559028 | 2129 | 12125 |
| 5/25/2024 | 1341869 | 1272301 | 898664 | 5554 | 32250 |

# EXHIBIT J

| "Date" | Active Playtime | Playtime Surrounding V-bucks Spent (PSVS) |
|---|---|---|
| 6/15/2023 | 1,927.15 | 842.967 |
| 6/16/2023 | 2,293.02 | 996.883 |
| 6/17/2023 | 2,700.47 | 989.5 |
| 6/18/2023 | 3,703.08 | 1,248.25 |
| 6/19/2023 | 7,943.93 | 2,866.05 |
| 6/20/2023 | 4,758.95 | 1,846.22 |
| 6/21/2023 | 4,312.55 | 1,764.57 |
| 6/22/2023 | 5,577.15 | 2,484.23 |
| 6/23/2023 | 7,023.70 | 3,054.77 |
| 6/24/2023 | 8,175.45 | 3,455.25 |
| 6/25/2023 | 125,391.38 | 51,726.10 |
| 6/26/2023 | 199,195.22 | 83,107 |
| 6/27/2023 | 182,049.25 | 76,195.85 |
| 6/28/2023 | 193,957.93 | 79,163.68 |
| 6/29/2023 | 186,916.68 | 75,131 |
| 6/30/2023 | 204,145.87 | 82,270.57 |
| 7/1/2023 | 266,562.72 | 106,684.23 |
| 7/2/2023 | 248,603.17 | 97,458.43 |
| 7/3/2023 | 232,671.52 | 93,804.57 |
| 7/4/2023 | 216,267.35 | 85,658.28 |
| 7/5/2023 | 216,792.17 | 85,535.02 |
| 7/6/2023 | 207,855.30 | 78,772.80 |
| 7/7/2023 | 203,965.65 | 75,620.13 |
| 7/8/2023 | 208,660.22 | 76,819.95 |
| 7/9/2023 | 206,099.32 | 76,983.72 |
| 7/10/2023 | 194,765.73 | 74,173.62 |
| 7/11/2023 | 186,958.48 | 71,283.27 |
| 7/12/2023 | 161,877 | 62,062.45 |
| 7/13/2023 | 153,330.72 | 58,561.93 |
| 7/14/2023 | 132,272.43 | 51,479.33 |
| 7/15/2023 | 207,548.65 | 81,591.28 |
| 7/16/2023 | 211,504.98 | 80,216.92 |
| 7/17/2023 | 191,197.15 | 71,522.95 |
| 7/18/2023 | 188,164.72 | 69,813.63 |
| 7/19/2023 | 198,636.68 | 72,357.32 |
| 7/20/2023 | 176,289.47 | 63,402.10 |
| 7/21/2023 | 206,850.98 | 74,349.98 |
| 7/22/2023 | 223,464.40 | 77,841.45 |
| 7/23/2023 | 227,894.27 | 79,225.30 |
| 7/24/2023 | 230,533.72 | 80,344.98 |
| 7/25/2023 | 234,578.92 | 79,831.77 |
| 7/26/2023 | 201,743.72 | 73,272.68 |
| 7/27/2023 | 255,508.48 | 92,223.07 |

| | | |
|---|---|---|
| 7/28/2023 | 252,976.50 | 92,602.23 |
| 7/29/2023 | 245,085.65 | 90,221.45 |
| 7/30/2023 | 239,600.73 | 88,467.83 |
| 7/31/2023 | 289,338.10 | 111,503.75 |
| 8/1/2023 | 242,114.87 | 93,742.15 |
| 8/2/2023 | 229,929.90 | 92,881.15 |
| 8/3/2023 | 237,109.48 | 96,915.93 |
| 8/4/2023 | 235,617.35 | 94,887.75 |
| 8/5/2023 | 240,580.15 | 94,757.43 |
| 8/6/2023 | 251,493.92 | 97,405.77 |
| 8/7/2023 | 233,801.17 | 89,143.68 |
| 8/8/2023 | 174,933.82 | 68,773.58 |
| 8/9/2023 | 165,854.25 | 63,263.47 |
| 8/10/2023 | 198,573.98 | 75,284.77 |
| 8/11/2023 | 207,345.73 | 76,019.98 |
| 8/12/2023 | 237,000 | 84,357.10 |
| 8/13/2023 | 244,348.82 | 83,869.58 |
| 8/14/2023 | 220,242.80 | 74,768.60 |
| 8/15/2023 | 212,976.02 | 71,785.45 |
| 8/16/2023 | 187,597.45 | 63,294.37 |
| 8/17/2023 | 212,939.75 | 71,196.98 |
| 8/18/2023 | 238,903.42 | 78,321.63 |
| 8/19/2023 | 268,188.43 | 99,738.52 |
| 8/20/2023 | 311,581.75 | 125,627.87 |
| 8/21/2023 | 291,339.57 | 123,329.83 |
| 8/22/2023 | 296,256.93 | 129,794.88 |
| 8/23/2023 | 291,182.98 | 127,073.32 |
| 8/24/2023 | 315,076.30 | 135,621.83 |
| 8/25/2023 | 223,582.70 | 104,434.63 |
| 8/26/2023 | 402,858.78 | 183,784.43 |
| 8/27/2023 | 412,921.37 | 183,697.80 |
| 8/28/2023 | 272,737.45 | 121,337.48 |
| 8/29/2023 | 248,912.90 | 110,472.33 |
| 8/30/2023 | 319,994.90 | 146,913.97 |
| 8/31/2023 | 336,859.87 | 152,199.38 |
| 9/1/2023 | 341,131.08 | 145,512.28 |
| 9/2/2023 | 422,537.60 | 160,787.58 |
| 9/3/2023 | 378,826.75 | 138,127.95 |
| 9/4/2023 | 330,067.20 | 123,252.13 |
| 9/5/2023 | 225,209.68 | 82,963.72 |
| 9/6/2023 | 229,246.90 | 85,154 |
| 9/7/2023 | 232,112.28 | 87,704.17 |
| 9/8/2023 | 251,493.97 | 93,666.17 |
| 9/9/2023 | 347,576.83 | 134,869.98 |

| | | |
|---|---|---|
| 9/10/2023 | 399,014.13 | 166,791.30 |
| 9/11/2023 | 273,744.75 | 121,085.12 |
| 9/12/2023 | 165,296.18 | 72,495.98 |
| 9/13/2023 | 209,719 | 92,036.95 |
| 9/14/2023 | 221,274.03 | 95,742.67 |
| 9/15/2023 | 268,647.53 | 114,495.67 |
| 9/16/2023 | 401,995.27 | 170,442.55 |
| 9/17/2023 | 414,111.82 | 173,983.65 |
| 9/18/2023 | 244,389.63 | 104,951.05 |
| 9/19/2023 | 201,837.63 | 85,888.08 |
| 9/20/2023 | 218,565.63 | 91,004.87 |
| 9/21/2023 | 216,658.52 | 88,010.27 |
| 9/22/2023 | 262,216.07 | 104,921.42 |
| 9/23/2023 | 389,391.75 | 147,433.62 |
| 9/24/2023 | 380,545.37 | 134,724.23 |
| 9/25/2023 | 220,279.77 | 79,142.02 |
| 9/26/2023 | 134,739.25 | 51,022.83 |
| 9/27/2023 | 187,556.90 | 70,528.35 |
| 9/28/2023 | 196,075.68 | 73,106.98 |
| 9/29/2023 | 249,034.72 | 89,216.63 |
| 9/30/2023 | 368,375.13 | 130,268.45 |
| 10/1/2023 | 382,398.02 | 137,641.82 |
| 10/2/2023 | 225,086.83 | 87,081.50 |
| 10/3/2023 | 214,741.97 | 84,045.88 |
| 10/4/2023 | 222,801.12 | 85,653.60 |
| 10/5/2023 | 211,521.10 | 80,671.05 |
| 10/6/2023 | 213,021.70 | 79,713.27 |
| 10/7/2023 | 284,162.50 | 108,203.22 |
| 10/8/2023 | 269,632.17 | 101,873.60 |
| 10/9/2023 | 168,141.70 | 65,355.88 |
| 10/10/2023 | 143,164.28 | 59,805.53 |
| 10/11/2023 | 387,087.07 | 149,082.50 |
| 10/12/2023 | 469,734.88 | 176,296.37 |
| 10/13/2023 | 592,088.43 | 218,274.72 |
| 10/14/2023 | 803,444.88 | 291,530.08 |
| 10/15/2023 | 748,397.63 | 264,137.97 |
| 10/16/2023 | 370,477.85 | 131,016.92 |
| 10/17/2023 | 338,658.02 | 121,363.38 |
| 10/18/2023 | 427,414.80 | 154,200.13 |
| 10/19/2023 | 441,399.77 | 158,567.37 |
| 10/20/2023 | 562,755.72 | 201,169.55 |
| 10/21/2023 | 825,566.68 | 287,254.70 |
| 10/22/2023 | 819,265.32 | 284,045.75 |
| 10/23/2023 | 517,645.47 | 181,312.67 |

| | | |
|---|---|---|
| 10/24/2023 | 485,242.92 | 173,956.40 |
| 10/25/2023 | 497,994.23 | 180,119.17 |
| 10/26/2023 | 514,887.90 | 178,417.95 |
| 10/27/2023 | 618,491.70 | 207,604.65 |
| 10/28/2023 | 746,840.33 | 297,156.07 |
| 10/29/2023 | 793,719.20 | 339,267.95 |
| 10/30/2023 | 548,083.28 | 242,379.03 |
| 10/31/2023 | 448,406.80 | 199,763.27 |
| 11/1/2023 | 526,982.32 | 235,280.47 |
| 11/2/2023 | 596,310.37 | 265,938 |
| 11/3/2023 | 434,984.63 | 207,927.18 |
| 11/4/2023 | 842,890.53 | 393,960.23 |
| 11/5/2023 | 963,985.93 | 459,626.47 |
| 11/6/2023 | 564,654.95 | 276,991.10 |
| 11/7/2023 | 576,456.12 | 284,605.25 |
| 11/8/2023 | 531,084.23 | 266,661.17 |
| 11/9/2023 | 497,800.07 | 252,054.38 |
| 11/10/2023 | 649,119.17 | 326,464.95 |
| 11/11/2023 | 900,711.33 | 391,805.20 |
| 11/12/2023 | 769,666.92 | 326,398.18 |
| 11/13/2023 | 446,883.42 | 196,387.57 |
| 11/14/2023 | 448,051.08 | 203,517.05 |
| 11/15/2023 | 515,793.72 | 234,280.40 |
| 11/16/2023 | 385,505.67 | 187,073.47 |
| 11/17/2023 | 588,008.38 | 260,638.62 |
| 11/18/2023 | 855,985.18 | 370,495.22 |
| 11/19/2023 | 870,158.28 | 374,623.73 |
| 11/20/2023 | 611,538.47 | 275,258.92 |
| 11/21/2023 | 505,618.85 | 233,691.10 |
| 11/22/2023 | 676,934.03 | 300,769.33 |
| 11/23/2023 | 661,411.68 | 288,743.30 |
| 11/24/2023 | 769,754.45 | 337,501.27 |
| 11/25/2023 | 929,912.35 | 409,283.57 |
| 11/26/2023 | 904,035 | 414,217.38 |
| 11/27/2023 | 543,137.93 | 283,663.20 |
| 11/28/2023 | 521,767.12 | 283,328.28 |
| 11/29/2023 | 570,250.68 | 317,291.23 |
| 11/30/2023 | 573,238.47 | 326,097.45 |
| 12/1/2023 | 728,828.20 | 416,952.85 |
| 12/2/2023 | 829,330.23 | 479,423.42 |
| 12/3/2023 | 426,868.12 | 262,341.88 |
| 12/4/2023 | 569,052.27 | 341,788.27 |
| 12/5/2023 | 609,663.07 | 366,125.03 |
| 12/6/2023 | 746,156.37 | 442,529.40 |

| | | |
|---|---|---|
| 12/7/2023 | 504,735.10 | 299,919.38 |
| 12/8/2023 | 632,847.17 | 358,154.77 |
| 12/9/2023 | 1,002,635.12 | 537,093.92 |
| 12/10/2023 | 1,046,793.48 | 538,734.33 |
| 12/11/2023 | 652,232.63 | 318,006.88 |
| 12/12/2023 | 630,065.55 | 291,128.12 |
| 12/13/2023 | 682,832.28 | 309,352.70 |
| 12/14/2023 | 673,286.05 | 301,205.13 |

# EXHIBIT K

| "Date" | Active Playtime | Playtime Surrounding V-bucks Spent (PSVS) |
|---|---|---|
| 12/14/2023 | 673,286.05 | 301,205.13 |
| 12/15/2023 | 811,026.95 | 357,066.40 |
| 12/16/2023 | 1,142,747.80 | 497,554.18 |
| 12/17/2023 | 1,099,182.77 | 481,004.28 |
| 12/18/2023 | 760,711.07 | 351,210.08 |
| 12/19/2023 | 686,658.67 | 333,764.87 |
| 12/20/2023 | 831,097.68 | 405,909.90 |
| 12/21/2023 | 896,676.83 | 436,125.40 |
| 12/22/2023 | 1,008,303.28 | 494,215.85 |
| 12/23/2023 | 1,103,251.57 | 539,742.47 |
| 12/24/2023 | 996,680.33 | 485,796.17 |
| 12/25/2023 | 910,478.15 | 451,254.08 |
| 12/26/2023 | 1,064,496.23 | 527,478.90 |
| 12/27/2023 | 1,152,859.45 | 572,832.27 |
| 12/28/2023 | 1,037,381.13 | 505,643.77 |
| 12/29/2023 | 1,080,011.65 | 519,434.85 |
| 12/30/2023 | 1,036,829.60 | 493,777.57 |
| 12/31/2023 | 1,030,278.72 | 493,579.68 |
| 1/1/2024 | 1,053,553.65 | 521,663.73 |
| 1/2/2024 | 1,010,869.47 | 496,858.73 |
| 1/3/2024 | 986,996.35 | 479,518.80 |
| 1/4/2024 | 949,993.37 | 457,002.10 |
| 1/5/2024 | 968,908.92 | 461,275.08 |
| 1/6/2024 | 1,095,637.12 | 527,899.45 |
| 1/7/2024 | 1,053,793.30 | 505,008.05 |
| 1/8/2024 | 703,210.17 | 336,443.48 |
| 1/9/2024 | 683,205.95 | 326,166.70 |
| 1/10/2024 | 665,486.63 | 312,493.42 |
| 1/11/2024 | 618,540.92 | 286,226.63 |
| 1/12/2024 | 778,679.67 | 363,783.25 |
| 1/13/2024 | 1,061,384.25 | 490,362.43 |
| 1/14/2024 | 998,157.92 | 458,394.02 |
| 1/15/2024 | 812,620.83 | 381,537.75 |
| 1/16/2024 | 698,090.95 | 320,119.28 |
| 1/17/2024 | 691,085.88 | 309,982.82 |
| 1/18/2024 | 639,382.75 | 282,091.78 |
| 1/19/2024 | 802,897.70 | 351,027.33 |
| 1/20/2024 | 1,066,101.55 | 446,939.22 |
| 1/21/2024 | 993,367.77 | 413,014.43 |
| 1/22/2024 | 613,400.95 | 254,697.93 |
| 1/23/2024 | 475,840.55 | 208,154.92 |
| 1/24/2024 | 692,420.03 | 291,974.87 |
| 1/25/2024 | 572,108.42 | 242,460.10 |

| | | |
|---|---|---|
| 1/26/2024 | 856,474.32 | 332,737.87 |
| 1/27/2024 | 1,247,347.13 | 466,977.53 |
| 1/28/2024 | 1,116,772.27 | 411,872 |
| 1/29/2024 | 624,019.65 | 243,773.87 |
| 1/30/2024 | 537,171.57 | 211,392.65 |
| 1/31/2024 | 645,014.15 | 246,327 |
| 2/1/2024 | 618,521.27 | 232,132.98 |
| 2/2/2024 | 721,963.55 | 270,397.85 |
| 2/3/2024 | 1,060,599.03 | 410,922.52 |
| 2/4/2024 | 1,105,511 | 450,745.62 |
| 2/5/2024 | 699,088.20 | 286,732.38 |
| 2/6/2024 | 651,421.98 | 274,460.87 |
| 2/7/2024 | 817,298.57 | 386,408.25 |
| 2/8/2024 | 1,197,790.73 | 568,559.52 |
| 2/9/2024 | 1,530,609.82 | 723,930.50 |
| 2/10/2024 | 1,978,595.13 | 955,705.40 |
| 2/11/2024 | 1,818,487.03 | 882,447.22 |
| 2/12/2024 | 1,166,012.40 | 546,419.57 |
| 2/13/2024 | 1,076,941.78 | 516,588.45 |
| 2/14/2024 | 1,105,703.50 | 527,046.85 |
| 2/15/2024 | 1,090,701.77 | 508,349.55 |
| 2/16/2024 | 1,389,375.70 | 640,101.05 |
| 2/17/2024 | 1,766,385.67 | 791,180.60 |
| 2/18/2024 | 1,611,207.93 | 686,750.12 |
| 2/19/2024 | 1,249,175.55 | 541,383.55 |
| 2/20/2024 | 980,319.82 | 402,824.88 |
| 2/21/2024 | 976,384.05 | 397,634.58 |
| 2/22/2024 | 741,055.03 | 304,902.73 |
| 2/23/2024 | 1,071,230.53 | 443,680.45 |
| 2/24/2024 | 1,474,505.50 | 607,085.25 |
| 2/25/2024 | 1,400,519.52 | 568,913.60 |
| 2/26/2024 | 856,703.43 | 345,859.58 |
| 2/27/2024 | 805,539.53 | 324,111.52 |
| 2/28/2024 | 852,486.17 | 337,957.60 |
| 2/29/2024 | 860,614.85 | 348,630.47 |
| 3/1/2024 | 1,083,422.10 | 437,334.80 |
| 3/2/2024 | 1,434,821.47 | 555,829.25 |
| 3/3/2024 | 1,301,748.13 | 616,938.80 |
| 3/4/2024 | 743,946.48 | 362,509.77 |
| 3/5/2024 | 806,817.97 | 401,039.38 |
| 3/6/2024 | 835,989.08 | 413,005.20 |
| 3/7/2024 | 812,729.42 | 409,589.32 |
| 3/8/2024 | 234,943.25 | 122,228.92 |
| 3/9/2024 | 1,347,178.20 | 753,276.05 |

| | | |
|---|---|---|
| 3/10/2024 | 2,126,875.33 | 1,180,373 |
| 3/11/2024 | 1,145,009.63 | 647,301.77 |
| 3/12/2024 | 1,130,975.40 | 631,317.40 |
| 3/13/2024 | 1,095,009.52 | 607,378 |
| 3/14/2024 | 933,506.10 | 522,422.67 |
| 3/15/2024 | 1,199,473.83 | 657,804.67 |
| 3/16/2024 | 1,492,854.90 | 820,281 |
| 3/17/2024 | 1,369,020.57 | 630,596.85 |
| 3/18/2024 | 828,209.37 | 381,438.72 |
| 3/19/2024 | 599,761.83 | 281,290.42 |
| 3/20/2024 | 719,763.82 | 325,006.82 |
| 3/21/2024 | 672,946.12 | 309,757.98 |
| 3/22/2024 | 923,085.07 | 435,706.90 |
| 3/23/2024 | 1,310,476.40 | 622,660.68 |
| 3/24/2024 | 1,263,573.37 | 602,012.07 |
| 3/25/2024 | 911,067.52 | 431,726.38 |
| 3/26/2024 | 812,426.95 | 421,712.70 |
| 3/27/2024 | 1,239,943.48 | 639,762.35 |
| 3/28/2024 | 1,180,313.82 | 613,839.72 |
| 3/29/2024 | 1,047,264.65 | 545,853.07 |
| 3/30/2024 | 1,026,378.95 | 538,637.82 |
| 3/31/2024 | 926,367.67 | 483,611.88 |
| 4/1/2024 | 882,172.37 | 475,930.28 |
| 4/2/2024 | 636,120.92 | 345,746.03 |
| 4/3/2024 | 651,259.07 | 346,621.25 |
| 4/4/2024 | 595,634.17 | 314,243.28 |
| 4/5/2024 | 681,410.27 | 364,252.50 |
| 4/6/2024 | 750,116.88 | 408,151.77 |
| 4/7/2024 | 692,073.28 | 381,908.40 |
| 4/8/2024 | 490,406.12 | 270,150.33 |
| 4/9/2024 | 342,827.93 | 195,959.62 |
| 4/10/2024 | 422,824.32 | 242,653.48 |
| 4/11/2024 | 386,703.38 | 229,381.25 |
| 4/12/2024 | 499,789.05 | 286,079.48 |
| 4/13/2024 | 723,446.93 | 400,235.18 |
| 4/14/2024 | 722,375 | 389,690.15 |
| 4/15/2024 | 434,954.83 | 235,520.43 |
| 4/16/2024 | 447,705.60 | 240,158.38 |
| 4/17/2024 | 446,199.72 | 237,574.90 |
| 4/18/2024 | 454,930.12 | 237,577.93 |
| 4/19/2024 | 554,069.62 | 273,956.47 |
| 4/20/2024 | 760,990.78 | 358,868.52 |
| 4/21/2024 | 723,191.78 | 330,278.05 |
| 4/22/2024 | 458,259.42 | 209,690.72 |

| | | |
|---|---|---|
| 4/23/2024 | 351,489.40 | 170,799 |
| 4/24/2024 | 462,711.57 | 216,062.07 |
| 4/25/2024 | 474,969.88 | 218,100.92 |
| 4/26/2024 | 530,127.75 | 239,412.52 |
| 4/27/2024 | 776,344.62 | 341,109.58 |
| 4/28/2024 | 653,193.27 | 283,863.27 |
| 4/29/2024 | 400,239.92 | 170,792.07 |
| 4/30/2024 | 390,661.23 | 163,132.23 |
| 5/1/2024 | 465,599.72 | 187,788.58 |
| 5/2/2024 | 401,989.98 | 164,104.43 |
| 5/3/2024 | 333,110.83 | 141,410.07 |
| 5/4/2024 | 594,688.75 | 249,125.45 |
| 5/5/2024 | 531,728.92 | 218,175 |
| 5/6/2024 | 339,116.88 | 139,309.08 |
| 5/7/2024 | 297,936.93 | 117,875.25 |
| 5/8/2024 | 355,701.05 | 135,782.62 |
| 5/9/2024 | 355,505.22 | 130,831.73 |
| 5/10/2024 | 377,555.22 | 138,369.32 |
| 5/11/2024 | 485,400.18 | 183,227.45 |
| 5/12/2024 | 438,079.12 | 165,105.28 |
| 5/13/2024 | 277,571.22 | 104,457.75 |
| 5/14/2024 | 261,800.68 | 99,324.72 |
| 5/15/2024 | 297,171.15 | 110,240.12 |
| 5/16/2024 | 279,803.48 | 102,213.67 |
| 5/17/2024 | 339,010.30 | 123,204.18 |
| 5/18/2024 | 470,680.97 | 200,556.47 |
| 5/19/2024 | 436,620.82 | 201,460.22 |
| 5/20/2024 | 301,194.83 | 144,147.15 |
| 5/21/2024 | 267,897.22 | 132,179.48 |
| 5/22/2024 | 286,752.10 | 141,610.53 |
| 5/23/2024 | 294,920.77 | 148,821.77 |
| 5/24/2024 | 329,035.53 | 191,849.25 |
| 5/25/2024 | 663,855.55 | 361,971.67 |

# EXHIBIT L

























Fortnite.GG ⌄ code FNGG

# FORTNITE CREATIVE MAPS

All Maps | My Favorites

SEARCH MAP OR CODE | TAG ⌄

CRAZYY RED VS BLUE 🔴 🔵

🐐 GO GOATED! ZONE WARS 🌀

THE PIT - FREE FOR ALL

PANDVIL BOX FIGHT (2V2) 📦

SUPER RED VS BLUE 🔴 🔵

❤ BIO'S TRIO - ZONE WARS ❤

PIECE CONTROL 2V2 🎯

MINIGAME BOX PVP 📦

PRIME RED VS BLUE 🔴 🔵

BOX PVP 📦

BED WARS

BHE 1V1 BUILD FIGHTS عاركني بالبناء 戦い 💎

TILTED ZONE WARS ⭐

1V1 BUILD FIGHTS! [4.6.4]

SPEED REALISTICS [1V1]

高性能 1V1

MURDER MYSTERY

🎯 AIM, EDIT, PIECE CONTROL

Fortnite.GG

code FNGG

# FORTNITE CREATIVE MAPS

All Maps | My Favorites

SEARCH MAP OR CODE | TAG

71K

GO GOATED! ZONE WARS

50.7K

CRAZYY RED VS BLUE

44.3K

THE PIT - FREE FOR ALL

39.3K

PIECE CONTROL 2V2

25.8K

TILTED ZONE WARS

20.7K

BHE 1V1 BUILD FIGHTS عاركني بالبناء 戦い

15.2K

PANDVIL BOX FIGHT (2V2)

15K

MINIGAME BOX PVP

14.7K

NINJA TURTLES TYCOON

12.2K

SUPER RED VS BLUE

12.1K

BED WARS

11.1K

SECRET AGENT DEATHRUN

9.4K

MEME BOXFIGHTS 2.0

8.9K

PIECE CONTROL 1V1

8.8K

BOX PVP

8K

MURDER MYSTERY

8K

HACKER TYCOON

6.6K

PIECE CONTROL 3V3

Fortnite.GG

#ad code FNGG

# FORTNITE CREATIVE MAPS

All Maps | My Favorites

SEARCH MAP OR CODE | TAG

🐐 GO GOATED! ZONE WARS 🌀 *NEW WEAPONS*

THE PIT - FREE FOR ALL

CRAZYY RED VS BLUE 🔴🔵

PIECE CONTROL 2V2 🎯

SUPER RED VS BLUE 🔴🔵

TILTED ZONE WARS ⭐

BHE 1V1 BUILD FIGHTS عاركني بالبناء 戦い 💎

PANDVIL BOX FIGHT (2V2) 📦

🔧 CUSTOM CARS TYCOON

MURDER MYSTERY

MINIGAME BOX PVP 📦

BED WARS

BOX PVP 📦

FORTKEA PROP HUNT 🛒

PIECE CONTROL 3V3 🎯

RAPID REALISTICS 2V2 🎯 (SPEED) BULLSEYE

PIECE CONTROL 1V1 🎯

高性能 1V1

Fortnite.GG

code FNGG

# FORTNITE CREATIVE MAPS

All Maps | My Favorites

SEARCH MAP OR CODE | TAG

26.2K
THE PIT - FREE FOR ALL

23.3K
GO GOATED! ZONE WARS *NEW WEAPONS*

23.2K
CRAZY RED VS BLUE

19.2K
PIECE CONTROL 2V2

16.1K
SUPER RED VS BLUE

8.5K
TILTED ZONE WARS

8.4K
BED WARS

8.4K
MURDER MYSTERY

7.8K
MINIGAME BOX PVP 50+ MINIGAMES

7.5K
BHE 1V1 BUILD FIGHTS عاركني بالبناء 戦い

7K
PANDVIL BOX FIGHT (2V2)

7K
ALL WEAPONS - FREE FOR ALL

5.5K
PRISON BREAKOUT RP

5.4K
RED VS BLUE RUMBLE - ZERO BUILD

4.5K
LUMBERJACK HEROES

4.5K
PIECE CONTROL 1V1

4.2K
ENDLESS ZONE WARS RANKED

4.1K
BOX PVP

Fortnite.GG

code FNGG

# FORTNITE CREATIVE MAPS

All | UEFN Maps | XP Maps

ENTER SEARCH TERM OR TAG

THE PIT - FREE FOR ALL

4590-4493-7113

GO GOATED! ZONE WARS

3305-1551-7747

TILTED ZONE WARS ⭐

3729-0643-9775

BHE 1V1 BUILD FIGHTS عاركني بالبناء 戦い 💎

8064-7152-2934

❤BIO'S ZONE WARS - CUSTOM TRIO❤

4059-2791-0712

💯 RED VS BLUE 🥶 RUMBLE

6207-0778-2857

code FNGG

# FORTNITE CREATIVE MAPS

All Maps My Favorites

SEARCH MAP OR CODE TAG

20.2K
🐐 GO GOATED! ZONE WARS 🌀 *NEW WEAPONS*

THE PIT - FREE FOR ALL
20.2K
THE PIT - FREE FOR ALL

CRAZY RED VS BLUE 🔴 🔵
15.5K
CRAZY RED VS BLUE 🔴 🔵

PIECE CONTROL 2V2 🎯
13.7K
PIECE CONTROL 2V2 🎯

SUPER RED VS BLUE 🔴 🔵
10.9K
SUPER RED VS BLUE 🔴 🔵

TILTED ZONE WARS ⭐
8.7K
TILTED ZONE WARS ⭐

7.7K
MURDER MYSTERY

7.4K
BED WARS

RAFT TYCOON [CO-OP]
6.7K
RAFT TYCOON [CO-OP]

5.8K
BHE 1V1 BUILD FIGHTS عاركني بالبناء 戦い 💎

LUMBERJACK HEROES
5.1K
LUMBERJACK HEROES

4.8K
PANDVIL BOX FIGHT (2V2) 📦

MINIGAME BOX PVP 📦 50+ MINIGAMES 👑
4.4K
MINIGAME BOX PVP 📦 50+ MINIGAMES 👑

BASKETBALL TYCOON 🏀
4.2K
BASKETBALL TYCOON 🏀

PIT - CUSTOM WEAPONS
3.9K
PIT - CUSTOM WEAPONS

1V1 MAP INFINITE
3.8K
1V1 MAP INFINITE

💯 RED VS BLUE 😨 RUMBLE - ZERO BUILD
3.7K
💯 RED VS BLUE 😨 RUMBLE - ZERO BUILD

3.6K
MEGA RED VS BLUE FUN GAME HERO 🔴 🔵

code **FNGG**



BOX PVP 🏆     3.5K

LUCKY BLOCK BEDWARS     3.2K

PIECE CONTROL 1V1 🏆     3.1K

1V1 BUILD FIGHTS! [4.6.4]     3K

FARMLIFE4 ⚡     2.8K

MAFIA TYCOON 🔥     2.7K

PAGE 1

Contact   About   Privacy Policy   Terms of Service















Fortnite.GG code FNGG

# FORTNITE CREATIVE MAPS

All UEFN Maps XP Maps

ENTER SEARCH TERM OR TAG

ONLYUP FORTNITE!

TILTED ZONE WARS

THE PIT - FREE FOR ALL

GO GOATED! ZONE WARS

BHE 1V1 BUILD FIGHTS عارکي بالبناء 戦い

PANDVIL BOX FIGHT (2V2)

PANDVIL BOX PVP

♥BIO'S ZONE WARS - CUSTOM TRIO♥

ROCKET WARS

LLAMA WARS

CLASSIC RED VS BLUE

PIECE CONTROL 2V2

RED VS BLUE RUMBLE

1V1 WITH EVERY GUN

BOX PVP

GUN GAME ONE SHOT

1V1 BUILD FIGHTS! [4.6.4]

NATURAL DISASTER SURVIVAL

Fortnite.GG
#ad code FNGG

# MOST PLAYED MAPS

All Favorites

SEARCH TAG RELEASE DATE

ZERO BUILD - BATTLE ROYALE

RELOAD

BATTLE ROYALE

RELOAD - ZERO BUILD

RANKED BATTLE ROYALE

LEGO FORTNITE

🐐 GO GOATED! ZONE WARS 🌀 *NEW WEAPONS*

FESTIVAL MAIN STAGE

PIECE CONTROL 2V2 🎯

SAVE THE WORLD

THE PIT - FREE FOR ALL

RANKED ZERO BUILD

CRAZY RED VS BLUE 🔴 🔵

TILTED ZONE WARS ⭐

MURDER MYSTERY

SUPER RED VS BLUE 🔴 🔵

BED WARS

BHE 1V1 BUILD FIGHTS عاركني بالبناء 戦い 💎

code FNGG

# FORTNITE CREATIVE MAPS

All | UEFN Maps | XP Maps

ENTER SEARCH TERM OR TAG

ONLYUP FORTNITE!

TILTED ZONE WARS

THE PIT - FREE FOR ALL

GO GOATED! ZONE WARS

PIECE CONTROL 2V2

BHE 1V1 BUILD FIGHTS عاركني بالبناء 戦い

♥BIO'S ZONE WARS - CUSTOM TRIO♥

PANDVIL BOX FIGHT (2V2)

ONLYUP CHAPTER 2!

CRAZYY RED VS BLUE

BOX PVP

YOU THINK YOU'RE THE KING?! GUN GA...

RED VS BLUE RUMBLE

LLAMA WARS

RAPID BOXFIGHTS 2V2

ROCKET WARS

ONLYUP CHAPTER 3!

高性能 1V1

Fortnite.GG

code FNGG

July 2024

https://web.archive.org/web/20240726001330/https://fortnite.gg/creative

## MOST PLAYED MAPS

All | Favorites

SEARCH | TAG | RELEASE DATE

- ZERO BUILD - BATTLE ROYALE — 252.4K
- BATTLE ROYALE — 236.1K
- RELOAD — 205.7K
- RELOAD - ZERO BUILD — 66.4K
- RANKED BATTLE ROYALE — 56.2K
- LEGO FORTNITE — 38K
- 🐐 GO GOATED! ZONE WARS 🌀 *NEW WEAPONS* — 26K
- THE PIT - FREE FOR ALL — 22.5K
- CRAZY RED VS BLUE 🔴 🔵 — 20.2K
- MILLIONAIRE TYCOON ⭐ — 19.1K
- SUPER RED VS BLUE 🔴 🔵 — 17.4K
- PIECE CONTROL 2V2 🎯 — 17K
- CREATIVE — 16.7K
- BED WARS — 14.8K
- RANKED ZERO BUILD — 14K
- SAVE THE WORLD — 13.1K
- FESTIVAL MAIN STAGE — 11.9K
- BHE 1V1 BUILD FIGHTS عاركني بالبناء 戦い 💎 — 11.8K



 Fortnite.GG ⌄                                    code FN.GG                    🔳



**MURDER MYSTERY**                    ⚡ 11.3K    **TILTED ZONE WARS** ⭐    ⚡ 10.7K



**MINIGAME BOX PVP 🪙 50+ MINIGAMES** 👑    ⚡ 7.4K

                                        

⚡ 7.1K    RASF زمسفرمز 🏆 🪙    **PANDVIL BOX FIGHTS (2V2)** 🪙    ⚡ 7K    **CHAINED TOGETHER** 🔗 🪙    ⚡ 6.5K

**ROCKET RACING**    ⚡ 6.4K    **1V1 BUILD FIGHTS! [4.6.4]**    ⚡ 6.2K    **RANKED RACING PLAYLIST**    ⚡ 5.4K



**BOX PVP** 🪙    ⚡ 5.2K

⟵  **PAGE 1**  ⟶

Contact   About   Privacy Policy   Terms of Service

#ad

code **FNGG** 

# FORTNITE CREATIVE MAPS

**All**     UEFN Maps     XP Maps

🔍 *ENTER SEARCH TERM OR TAG*



**TILTED ZONE WARS ⭐**



**THE PIT - FREE FOR ALL**



**PANDVIL BOX FIGHT (2V2)...**



**🐐 GO GOATED! ZONE WA...**



**PIECE CONTROL 2V2 🎵**



**CRAZYY RED VS BLUE 🆕**



**BHE 1V1 BUILD FIGHTS بناء...**



**♥BIO'S ZONE WARS - CU...**



**ONLYUP FORTNITE! 🏞️**



#ad

code **FNGG** 

August 2024

https://web.archive.org/web/20240827172825/https://fortnite.gg/creative

# MOST PLAYED MAPS

All  Favorites      

SEARCH    TAG ▾    RELEASE DATE ▾     



**BATTLE ROYALE** — 301.8K



**ZERO BUILD - BATTLE ROYALE** — 254.4K



**RELOAD** — 204.8K



**RANKED BATTLE ROYALE** — 190.3K



**LEGO FORTNITE** — 56.7K



**RELOAD - ZERO BUILD** — 55.2K



**RANKED ZERO BUILD** — 38.4K



**THE PIT - FREE FOR ALL** — 30K



**🐐 GO GOATED! ZONE WARS ...** — 22.8K

#ad

code **FNGG**



17.3K

**SAVE THE WORLD**



16.3K

**CRAZY RED VS BLUE** 🔴🔵



NEW! NEW! NEW!

14.6K

**PIECE CONTROL 2V2** ♂



13.1K

**CREATIVE**



13.1K

**SUPER RED VS BLUE** 🔴🔵



12.8K

**BHE 1V1 BUILD FIGHTS** البناءكني...



10.1K

**RASF** 🏆🥇 سكرمز



10K

**BED WARS**



9.5K

**1V1 BUILD FIGHTS! [4.6.4]**



9.3K

**MURDER MYSTERY**

9.2K

**TILTED ZONE WARS** ⭐ **(AM) F...**



8.6K

**FESTIVAL MAIN STAGE**



7.7K

**PANDVIL BOX FIGHTS (2V2)** 📦



7K

**BOX PVP** 📦



6.8K

**ROCKET RACING**

#ad
code **FNGG**



RANKED RACING · 6.5K

MINIGAME BOX PVP 📦 50+ ... · 6.4K

1V1 WITH EVERY GUN · 5.6K

🌲 SPEED REALISTICS 2V2 - F... · 5.4K

← PAGE 1 →

Contact   About   Privacy Policy   Terms of Service

#ad

 **Fortnite.GG** ⌄       code **FNGG**

# FORTNITE CREATIVE MAPS

🔍 *ENTER SEARCH TERM OR TAG*



🐐 GO GOATED! ZONE WARS 🔷


TILTED ZONE WARS ⭐



PANDVIL BOX FIGHT (2V2) 📦


THE PIT - FREE FOR ALL


BOX PVP 📦


CRAZYY RED VS BLUE 🟦


ALL WEAPONS AND ITEMS FFA | 6K ...


❤BIO'S ZONE WARS - CUSTOM TRI...


🧍 HEROES BOX PVP 📦





 **Fortnite.GG** ⌄

#ad
code **FNGG**



September 2024

https://web.archive.org/20240917163451/https://fortnite.gg/creative

# MOST PLAYED MAPS

All | Favorites |     

🔍 SEARCH | TAG ⌄ | RELEASE DATE ⌄ |  


**DAY OF DOOM** — 👥 240.5K


**BATTLE ROYALE** — 👥 235.7K


**ZERO BUILD - BATTLE ROYALE** — 👥 181.5K


**RANKED BATTLE ROYALE** — 👥 108.9K


**RELOAD** — 👥 104.9K


**LEGO FORTNITE** — 👥 73.6K


**RELOAD - ZERO BUILD** — 👥 24.4K


**RANKED ZERO BUILD** — 👥 14.8K


**THE PIT - FREE FOR ALL** — 👥 14.5K

#ad

**Fortnite.GG** ⌄

code FNGG


SAVE THE WORLD


🐐 GO GOATED! ZONE WARS ...


PIECE CONTROL 2V2 🎯


CRAZY RED VS BLUE 🔴 🔵


1V1 BUILD FIGHTS! [4.6.4]


1V1 BUILD FIGHT [REZON AY]


RASF🏆🥇 رمكسـ


HAVOC HOTEL 2 [ROGUELIKE]


BHE 1V1 BUILD FIGHTS بالبناء كني...


CREATIVE


PANDVIL BOX FIGHTS (2V2) 📦


BOX PVP


TILTED ZONE WARS ⭐ (AM) F...


BED WARS


🌲 SPEED REALISTICS 2V2 - F...



#ad
code **FNGG**

## Fortnite.GG





**PIECE CONTROL 1V1** ⚥

👥 3.8K

**SUPER RED VS BLUE** 🔴 🔵

👥 3.7K

**FESTIVAL MAIN STAGE**

👥 3.6K





👥 3.3K

💖 **BIO'S TRIO - ZONE WARS** 🌀

◀ **PAGE 1** ▶

Contact  About  Privacy Policy  Terms of Service

#ad
code **FNGG**

⌄

# FORTNITE CREATIVE MAPS

🔍 ENTER SEARCH TERM OR TAG



**CRAZYY RED VS BLUE** NEW



🤍**BIO'S ZONE WARS - CUSTO...**



🎃 **BOX PVP 📦 HALLOWEEN H...**



**THE PIT - FREE FOR ALL**



**PANDVIL BOX FIGHT (2V2)** 📦



🐐 **GO GOATED! ZONE WARS ...**









#ad
code FNGG



#ad
code **FNGG**



# FORTNITE CREATIVE MAPS

🔍 *SEARCH MAP OR CODE*        TAG ⌄



**TILTED ZONE WARS** ⭐        ⚐ 87.8K



**BOX PVP** 📦        ⚐ 44.7K



**SOLO**        ⚐ 39.8K



**PANDVIL BOX FIGHT (2V2)** 📦        ⚐ 39.6K



**GO GOATED! ZONE WARS** 🐐        ⚐ 39K



**CRAZYY RED VS BLUE** 🔴🔵        ⚐ 26.5K



**THE PIT - FREE FOR ALL**        ⚐ 22.4K



**PIECE CONTROL 2V2** 🎯        ⚐ 20.4K



**ZERO BUILD DUOS**        ⚐ 19.4K

1/21/25, 4:28 AM    Fortnite Creative Maps on Fortnite.GG









#ad
code **FNGG**

# EXHIBIT M

engagement

| | |
|---|---|
| 6/1/2023 | 69425.209 |
| 7/1/2023 | 407936.916 |
| 8/1/2023 | 579148.626 |
| 9/1/2023 | 497434.37 |
| 10/1/2023 | 1164703.816 |
| 11/1/2023 | 1354800.565 |
| 12/1/2023 | 2667219.185 |
| 1/1/2024 | 1650271.608 |
| 2/1/2024 | 2339296.389 |
| 3/1/2024 | 2774640.069 |
| 4/1/2024 | 1668156.849 |
| 5/1/2024 | 1210141.69 |
| 6/1/2024 | 1134017.607 |
| 7/1/2024 | 857339.644 |
| 8/1/2024 | 945868.405 |

# EXHIBIT N

Fortnite Creators - Fortnite.GG    6/9/25, 7:40 PM

#ad
code **FNGG**

SIGN IN    MAP    SHOP    COSMETICS

# FORTNITE CREATORS

**All Creators**    Following

SEARCH

| RANK | | | MAPS | PLAYERS NOW | MINUTES PLAYED |
|------|---|---|------|-------------|----------------|
| 1 | | epic | 1,306 | 1,193,296 | 900.7B |
| 2 | | bullseye | 13 | 32,902 | 36.2B |
| 3 | | theboydilly | 5 | 27,758 | 34.8B |
| 4 | | montanastudios | 2 | 24,904 | 3.4M |
| 5 | | prettyboy | 33 | 24,793 | 34.6B |
| 6 | | sundaycw | 24 | 23,881 | 3.4B |
| 7 | | goodgamers | 5 | 21,750 | 12.4B |

| 8 | | pandvil | 17 | **20,445** | 34.5B |
| 9 | | rvb | 6 | **19,928** | 35.4B |
| 10 | | hive | 9 | **19,898** | 14.3B |
| 11 | | geerzy | 3 | **19,021** | 34.7B |
| 12 | | finest | 10 | **12,406** | 6.1B |
| 13 | | unix | 6 | **10,070** | 272.9M |
| 14 | | raider464 | 19 | **9,911** | 10.2B |
| 15 | | bhe | 3 | **7,666** | 12.2B |
| 16 | | nexiph | 3 | **7,460** | 1.1B |
| 17 | | typicalgamer | 8 | **6,989** | 9.4B |
| 18 | | tomalsang | 1 | **5,377** | 366.4M |
| 19 | | scufsteam | 3 | **5,083** | 766.4M |
| 20 | | 7il | 5 | **4,777** | 3.1B |



| 21 | minigame | 3 | 4,702 | 5.4B |
| 22 | martoz | 3 | 4,647 | 3.9B |
| 23 | teracreators | 3 | 4,428 | 1.6B |
| 24 | mrmonkeyfn | 11 | 3,668 | 4.2B |
| 25 | sebara_fn | 4 | 3,645 | 5.6B |
| 26 | chap | 5 | 3,456 | 740.6M |
| 27 | ggpartner | 3 | 3,437 | 491.6M |
| 28 | jkr_joeyyyh | 12 | 3,321 | 86.6M |
| 29 | funteam | 10 | 3,234 | 539.1M |
| 30 | brainrots | 2 | 3,064 | 725M |

PAGE 1

Fortnite Creators - Fortnite.gg

Contact   About   Privacy Policy   Terms of Service

# EXHIBIT O

Fortnite Maps By typicalgamer - Fortnite.GG                                                                    12/1/25, 7:36 PM

#ad
code **FNGG**

SIGN IN    MAP    SHOP    COSMETICS



# TYPICALGAMER

**FOLLOW**   

**#17**          **6,989**          **9.4B**  **#13**
RANK     PLAYERS RIGHT NOW     MINUTES PLAYED

## PLAYER COUNT



6.2K
SUPER RED VS


336
SUPER RED VS


216
FIRST PERSON


107
BED WARS! (T


84
O|


29


6


2


**Keep the vacation going.**
Stay a week or longer and save an a

Fortnite Maps by typicalgamer - Fortnite.GG    6/9/25, 7:36 PM

Contact   About   Privacy Policy   Terms of Service

# EXHIBIT P

## Active Players 



May 26, 2024 - Nov 25, 2024

**Average Active Players**
**724K**
↓787K (-52%)

**Peak Active Players**
**1.3M**
↓2.4M (-66%)

Legend:
— Active Players    ••• Retained Players    — Recurring Players

**Retained** players who have played your island and have been back to the Fortnite ecosystem within 7 days.

**Recurring Retained** Players who have played your island and then played Fortnite frequently in the next 7 days.

# EXHIBIT Q

## New Fortnite Players and Players Returning to Fortnite

Total New Fortnite Players

# 564K

↓907K (-62%)

Average Players Returning to Fortnite

# 16K

↓2,132 (-12%)



— New Fortnite Players        ┅┅ Players Returning to Fortnite

**New Fortnite Players** shows players that have never played Fortnite before visiting your island.

**Players returning to Fortnite** shows the number of players who returned to the Fortnite ecosystem (after a gap of 28 days or more) and visited your island.

## Active Playtime (Hours) ⑦

May 26, 2024 - Nov 25, 2024 ⌄    

Average Playtime
**365K** hrs
↓442K hrs (-55%)

Peak Playtime
**688K** hrs
↓1.4M hrs (-68%)

Active Playtime
**64M** hrs
↓83M hrs (-56%)



— Active Playtime    ┄┄ Playtime Surrounding V-Bucks Spent

**Playtime Surrounding V-Bucks Spent (PSVS)**
Playtime a week before and a week after a player spends V-Bucks in Fortnite.